1
2
3
4

# IN THE UNITED STATES DISTRICT COURT FOR THE SOUTHERN DISTRICT OF CALIFORNIA

5
6

UNITED STATES OF AMERICA,

Plaintiff,

7
8

v.

9

CITY OF SAN DIEGO, et al.

10

Defendants.

11

*AND RELATED CROSS CLAIMS*

Case No. 3:23-cv-00541-LL-VET

**DECLARATION OF WILEY R. WRIGHT, III CPA IN SUPPORT OF UNITED STATES' MOTION FOR PARTIAL SUMMARY JUDGMENT**

12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

Pursuant to 28 U.S.C. § 1746, I, Wiley R. Wright, III CPA, declare and state the following:

1.      I provide this Declaration regarding the United States' claims for cost recovery against the City of San Diego as set forth in the Complaint.

2.      Attached hereto as **Exhibit A** is a true and correct copy of my expert report in this matter dated December 20, 2024.

3.      I certify that the facts and opinions stated in **Exhibit A** are true and correct to the best of my knowledge and ability as a licensed Certified Public Accountant. My opinions are consistent with the prevailing standards and practice in the field and the audit evidence requirements of the Statement on Standards for Forensic Services ("SSFS"). The SSFSs are issued by the Forensic and Valuation Services Executive Committee of the American Institute of Certified Public Accountants ("AICPA") and establish enforceable standards for AICPA members performing forensic services. I am a member of the AICPA and have performed my services in this matter in accordance with these professional standards.

4.      Based on my review and analysis of the United States Navy's cost package, the Navy has incurred and accurately accounted for $16,118,872.24 in Site response costs as of July 31, 2023. These consist entirely of contractor costs, which are costs incurred by the Navy under contracts and task orders with third-party service providers.

5.      The United States Navy's claim for $16,118,872.24 in Site response costs does not include prejudgment interest, which continues to accrue daily from December 27, 2016, the date of demand.

6.      The Navy's incurrence and payment of $16,118,872.24 in Site response costs is supported by underlying cost documentation such as individualized invoices, invoice summaries from contractor close-out packages, the Navy's internal accounting system data generated from its official financial

Case No. 3:23-cv-00541-LL-VET

DECLARATION OF WILEY R. WRIGHT, III CPA ISO UNITED STATES'
MOTION FOR PARTIAL SUMMARY JUDGMENT

1    system, and other records of payment.

2        7.    According to his expert report and as explained by him in his

3    deposition, Mr. Kubota thinks that $2,721,794.92 in Navy contractor costs lack

4    sufficient documentation of invoicing and payment and are therefore not

5    recoverable by the United States. This includes $2,659,772.74 in costs that Mr.

6    Kubota claims lack evidence of invoicing from the contractors, and $62,022 in

7    costs that Mr. Kubota claims lack evidence of payment by the Navy.

8        8.    Mr. Kubota is mistaken that $2,659,772.74 in costs lack evidence of

9    invoicing. The final closeout packages prepared and submitted by the contractors

10   contain documentation of every invoice submitted by the contractors to the Navy.

11   Mr. Kubota did not credit this evidence of invoicing because he did not understand

12   that the closeout packages were prepared and submitted by the contractors,

13   although the contractor's name and logo were prominently displayed on the

14   documents.

15       9.    Mr. Kubota is also mistaken that $62,022 in costs lack evidence of

16   payment. Data extracts from the Navy's official financial accounting system

17   confirm that the Navy paid each individual invoice. Mr. Kubota did not credit this

18   evidence of payment because he did not understand the data produced to the City

19   from the Navy's financial accounting system showing evidence of payment —

20   including that the field "DAY PD" referred to the date of payment.

21       10.   In sum, the $2,721,794.92 in Navy contractor costs that Mr. Kubota

22   claims lack sufficient documentation of invoicing and payment are in fact

23   sufficiently documented by: (1) the evidence of invoicing and payment contained

24   in the final closeout packages prepared and submitted by the contractors for each

25   of the contracts at issue; and (2) data extracts from the Navy's official financial

26   accounting system confirming that the Navy paid each individual invoice. These

27   two, independent sources of data corroborate one another and together demonstrate

28

DECLARATION OF WILEY R. WRIGHT, III CPA ISO UNITED STATES'
MOTION FOR PARTIAL SUMMARY JUDGMENT

that the United States' response cost claim for these costs is accurately accounted for and sufficiently documented as required by the National Contingency Plan ("NCP") at 40 C.F.R. § 300.160 (Documentation and cost recovery).

I declare under penalty of perjury that the foregoing is true and correct, including the contents of the report attached as **Exhibit A**.

Executed this 20th day of March, 2025, in Sarasota, FL.

_____
Wiley R. Wright, III CPA

DECLARATION OF WILEY R. WRIGHT, III CPA ISO UNITED STATES'
MOTION FOR PARTIAL SUMMARY JUDGMENT

**Exhibit A — Expert Report of Wiley R. Wright, III CPA**

# UNITED STATES DISTRICT COURT
# FOR THE SOUTHERN DISTRICT OF CALIFORNIA

**UNITED STATES OF AMERICA,**

**Plaintiff,**

**v.**

**CITY OF SAN DIEGO,**

**Defendant.**

**Case No. 3:23-cv-00541**

**EXPERT REPORT OF**

**WILEY R. WRIGHT, III CPA**

**December 20, 2024**

ACCOUNTING ANALYSIS OF PLAINTIFF AND COUNTER-DEFENDANT UNITED STATES OF AMERICA'S CLAIM FOR THE RECOVERY OF RESPONSE COSTS UNDER THE COMPREHENSIVE ENVIRONMENTAL RESPONSE, COMPENSATION, AND LIABILITY ACT ("CERCLA"), 42 U.S.C. § 9607 *et seq.*
FOR INSTALLATION RESTORATION SITE 12, THE BOAT CHANNEL SEDIMENTS, AT THE FORMER NTC IN SAN DIEGO, CA

UNITED STATES OF AMERICA

v.

CITY OF SAN DIEGO

Boat Channel Site

**Table of Contents**

I.     INTRODUCTION AND SCOPE OF WORK ................................................................ 1

II.    EXPERT QUALIFICATIONS.......................................................................... 2

III.   SUMMARY OF OPINIONS............................................................................ 3

IV.    BASES FOR OPINIONS ............................................................................. 3

V.     DOCUMENTS, DATA OR OTHER INFORMATION CONSIDERED ......................... 7

VI.    CONCLUSIONS ...................................................................................... 7

**Attachments and Schedules**

Attachment I:              Resume of Wiley R. Wright, III

Attachment II:             Documents, Data or Other Information Considered

Schedule 1:                Summary of United States Response Costs As of July 31, 2023

Schedules 2 through 8:     United States Contractor Costs As of July 31, 2023

i

UNITED STATES OF AMERICA

v.

CITY OF SAN DIEGO

Boat Channel Site

## I.  INTRODUCTION AND SCOPE OF WORK

J.S. Held, LLC ("J.S. Held") was retained by the United States Department of Justice – Environment and Natural Resources Division ("DOJ") to evaluate the response costs incurred by the United States Department of the Navy (the "Navy" or the "United States") in connection with response activities at Installation Restoration Site 12, the Boat Channel Sediments, at the former Naval Training Center in San Diego, California (the "Site" or "Boat Channel Site").

I am a Senior Managing Director with J.S. Held and am responsible for the work performed and opinions given concerning the United States' response costs for the Site. All work performed by J.S. Held staff members relating to the review of the United States' Site cost documentation has been performed under my supervision and control, and I have knowledge of all procedures undertaken by our firm. Use of the words "I" and "my" throughout this report means myself and the J.S. Held professionals working under my direction and supervision. My hourly rate for these services is $350 and those of the staff members assisting me range from $240 to $325.

As part of my evaluation and analysis of the United States' response costs, I performed the following:

    A.  Reviewed and analyzed the United States' cost package for the Site (the "Cost Package") consisting of a Cost Summary[1] and supporting transaction-level documentation;

    B.  Discussed the United States' response costs and related documentation with Navy, Defense Finance and Accounting Service ("DFAS"), and Deloitte personnel, including Rene "Louie" Cardinale (Remedial Project Manager, BRAC Program Management Office ("PMO")), Laura Urizar (Remedial Project Manager, BRAC PMO), Charles Perry (Base Closure Manager, BRAC PMO), James Casson (Management Assistant, BRAC PMO), Gary Jenks (Financial Management Analyst, NAVFAC), Amy Fitzgibbons (Attorney, Naval Litigation Office), Rachel Yencha (Financial Management Analyst, DFAS), Kimberly Cannon (Project Manager, Deloitte), and Kathleen Allison (Specialist Leader, Deloitte); and,

---

[1]  USN_0533081

UNITED STATES OF AMERICA

v.

CITY OF SAN DIEGO

Boat Channel Site

C.  Prepared this report on the United States' response costs.

In performing my work, I have applied the procedures discussed herein to the accounting records, financial records, and other relevant documents provided by the United States in connection with response activities at the Site. These procedures were performed in order to determine whether the United States' response cost claim is accurately accounted for and sufficiently documented as required by the National Contingency Plan ("NCP") (40 C.F.R. § 300.160. Documentation and cost recovery.).

## II.  EXPERT QUALIFICATIONS

I am a certified public accountant, licensed by the Commonwealth of Virginia (License No. 9862). I have provided analysis and consultation on a wide variety of damage issues relating to litigation matters during my forty-plus-year career in public accounting and consulting. A copy of my resume, setting forth further details including my prior testimony and publications, can be found in Attachment I to this report.

I have given expert accounting testimony on over 195 occasions, in both depositions and trials, in the areas of damage methodologies and calculations, accurate accounting analysis in connection with CERCLA cost recovery actions, federal and state government contract disputes, construction contract disputes, cost accounting matters, economic damages and forensic investigations. I have been qualified as an expert and have testified before numerous federal and state courts, federal and state boards of contract appeals, and in domestic and international arbitrations.

I have reviewed and analyzed the accounting and supporting documentation for more than 150 CERCLA claims and have testified at trials and in depositions in numerous CERCLA cases. These claims include cost recovery actions of governmental agencies (both federal and state), claims submitted by Potentially Responsible Parties ("PRPs") against the United States, contribution actions among PRPs and insurance reimbursement disputes. Much of this work involved the determination of whether documentation of the costs sought met the accurate accounting requirements of the NCP, including the evaluation and analysis of claims brought by various

2

UNITED STATES OF AMERICA

v.

CITY OF SAN DIEGO

Boat Channel Site

governmental entities, including the United States Environmental Protection Agency ("EPA"), DOI – NPS, and U.S. Department of Commerce – National Oceanic and Atmospheric Administration ("NOAA").

## III. SUMMARY OF OPINIONS

Based on my review and analysis of the United States' Cost Package, I have reached the following conclusions and opinions:

A. I have adjusted the United States' claim for Site response costs as of July 31, 2023 from $16,229,804.41 to $16,118,872.24.[2]

B. After adjustments made as a result of my analysis, the United States has presented an accurate accounting of its Site response costs, which consist of contractor[3] costs.

C. The United States has provided sufficient documentation and information concerning the nature of the response activities at the Site and to substantiate its response cost claim, as adjusted.

D. Based on my review and analysis of the United States' Cost Package, it is my opinion that the United States has incurred and accurately accounted for $16,118,872.24[4] in Site response costs as of July 31, 2023.

## IV. BASES FOR OPINIONS

A. Based on my experience, environmental cost recovery and contribution claims under CERCLA must represent an accurate accounting of the costs being sought pursuant to Section 300.160 of the NCP. The NCP does not define the term "accurate accounting," but

---

[2] See Schedule 1.
[3] Contractor costs consist of costs incurred by the Navy under Contracts and Task Orders with third-party service providers.
[4] See Schedule 1.

UNITED STATES OF AMERICA

v.

CITY OF SAN DIEGO

Boat Channel Site

this term is generally recognized in the accounting field to mean the process for recording, summarizing and reporting transactions in a manner that is free from material error. Relevant guidance for what constitutes an accurate accounting for CERCLA cost recovery purposes can be found in the practices and policies of the EPA. EPA guidance and procedures for cost recovery are set forth in EPA's Superfund Cost Recovery Procedures Manual, dated September 28, 1994, issued by the Financial Management Division, Office of the Comptroller and the Policy and Program Division, Office of Site Remediation[5] and in EPA Resources Management Directives System 2550D, July 25, 1988, and updates thereto. Both the Superfund Cost Recovery Procedures Manual and Directive 2550D establish Agency-wide guidance and procedures for documenting EPA's costs of investigating and remediating Superfund sites. In accordance with EPA practice, elements of a cost recovery case are established by showing that the work was authorized, performed, invoiced and paid for. An EPA cost recovery package consists of the documentation and explanation of costs associated with payroll, travel, contracts, Superfund cooperative agreements, indirect and other costs.

In order to establish that work was invoiced and paid for, EPA prepares and presents summaries of its costs along with the underlying supporting documentation for each transaction reflected on the summaries. This underlying supporting documentation includes timesheets, travel vouchers, contract invoices, and treasury schedules and confirmations (the EPA's equivalent of a canceled check).

In my opinion, the above-referenced standards and practices guide the documentation necessary to support a CERCLA cost recovery claim in litigation, as EPA procedures and practices represent cost recovery industry practices. Industry practices are fundamental considerations under my professional standards as a CPA, which require sufficient relevant data as the basis for a practitioner's conclusions and opinions. In this context, sufficient

---

[5] The Superfund Cost Recovery Procedures Manual replaced the Financial Management Procedures for Documenting Superfund Costs (Blue Book), issued by the Office of the Comptroller, Financial Management Division, Superfund Accounting Branch, September 1986.

UNITED STATES OF AMERICA

v.

CITY OF SAN DIEGO

Boat Channel Site

relevant data includes evidentiary documents supporting the incurrence of costs for a stated purpose, e.g., response actions. Applying these standards and practices creates an auditable trail that provides information necessary to verify the accuracy of a claim for response costs. I have applied these same documentary standards and guidance to the accounting of government claims against PRPs, PRP claims against the government, PRP claims against other PRPs, and PRP claims against insurance companies or carriers.

B. The United States' Cost Package consists of the documentation and explanation of costs associated with services provided by contractors showing that the work in support of the Site was authorized, performed, invoiced and paid for. The United States prepared and presented a Summary[6] of its costs along with the underlying supporting documentation for the costs reflected on the Summary. This underlying supporting cost documentation includes: contractor invoices and pay estimates; Contracts, Task Orders, and Modifications thereto; and payment support. A complete listing of the supporting documents considered can be found on Attachment II to this report.

Based on my review and analysis of the United States' Cost Summary and supporting documentation, the United States has followed these standards and practices with respect to its Site response cost claim, utilizing its official accounting records and source transaction documents.

C. I have reviewed and analyzed the cost documentation for over 150 CERCLA claims, covering numerous Superfund and other contaminated sites across the country. In each of these matters, when a transaction did not have documentation establishing that it was incurred for the Site and accurately accounted for, the transaction was excluded from the claim. I have consistently employed this practice for the United States' Boat Channel Site response cost claim.

---

[6] USN_0533081

UNITED STATES OF AMERICA
v.
CITY OF SAN DIEGO

Boat Channel Site

D.  The Navy's financial management system is based on Generally Accepted Accounting Principles. The Navy uses internal control functions to ensure that costs charged for Site response activities in its accounting and record keeping systems are incurred for response activities in support of the Site. These internal control functions include project manager review and approval of contractor costs.

E.  In compiling its Cost Summary for the Site, the Navy used data and transaction level detail reporting from its accounting and record keeping systems. As part of my analysis, I have reviewed the transaction level detail reporting for all costs itemized in the Cost Summary, along with each of the underlying supporting source transaction documents, to verify the accuracy of the amounts sought by the United States.

F.  My analysis consisted of verifying the nature of the charges, the accuracy of the amounts, the relationship of the expenditures to Site response activities, and the payment of the expenditure. To the extent an expenditure did not have the necessary supporting documentation, and the United States was not able to supplement its response cost reporting with additional documents, I have excluded the expenditure from the United States' response cost claim. These adjustments are included on Schedules 2 through 8 to this report. The specific documents used in my analysis are identified on Attachment II to this report.

G.  The United States' Cost Summary included external costs for services performed by Navy contractors totaling $16,229,804.41. Based on my review and analysis, the United States has accurately accounted for contractor costs totaling $16,118,872.24.[7]

H.  The United States has not included internal direct costs for Navy personnel labor or travel expended in support of its response efforts for the Site or any indirect costs incurred by the Navy which may be applicable to its direct Site response costs. As a result, the Navy's claimed costs are conservative.

---

[7] See Schedule 1.

UNITED STATES OF AMERICA
v.
CITY OF SAN DIEGO

Boat Channel Site

V.  DOCUMENTS, DATA OR OTHER INFORMATION CONSIDERED

The documents, data or other information I considered in conjunction with this report can be found in Attachment II.

VI. CONCLUSIONS

In my opinion, based on my knowledge, experience and the analysis discussed herein:

- The United States has incurred and accurately accounted for $16,118,872.24 in Site response costs as of July 31, 2023; and
- The United States has provided sufficient documentation to substantiate its Site response cost claim, as adjusted.

The opinions expressed herein are based on the information that I have reviewed to date. I reserve the right to supplement this report as additional information is produced by the parties and reviewed.

Wiley R. Wright, III CPA                              December 20, 2024
Senior Managing Director                                      Date

**ATTACHMENT I**


**Resume of
Wiley R. Wright, III**



# Wiley R. Wright, CPA
## Senior Managing Director, Construction Advisory



## Key Expertise

- Construction Damages
- Environmental Disputes including Cost Allocations
- Forensic Accounting Investigations
- Government Contract Disputes
- Terminations and Requests for Equitable Adjustment
- FAR Compliance
- Lost Profit Damages
- Other Breach of Contract Damages

## Education

BS, Business Administration, emphasis in accounting, George Mason University

## Project Geographical Experience

U.S., Canada, Colombia, Middle East, Spain, Russia, Germany

## Languages

English

## Summary of Experience

Mr. Wright specializes in forensic accounting, the analysis of economic damages with a focus in construction, government contracts and environmental remediations and allocations. With over 40 years of experience, Mr. Wright provides consulting and expert services for both plaintiffs and defendants throughout the country, including over 38 years providing expert services to the United States Department of Justice. He has been retained as an expert in hundreds of matters and has testified on more than 190 occasions in trial, arbitration and deposition. Mr. Wright also consults with businesses and individuals on government contract compliance matters, cost allocations, change management, cost audits and fraud investigations and other specialized forensic accounting services.

## Speaking Engagements

Mr. Wright has presented on topics including construction damages, lost profits, breach of contract damages and forensic accounting to a variety of groups including the American Bar Association, the Virginia Bar Association, the Global Arbitration Review, Paris Arbitration Week and other client groups.

## Expert/Testifying Experience

Mr. Wright has presented written and oral expert witness testimony in alternate dispute resolution forums including AAA, JAMS, ICDR, ICC and CRCIC arbitration proceedings, as well as before U.S. District Courts, U.S. Armed Services Board of Contract Appeals, U.S. Civilian Board of Contract Appeals, U.S. Bankruptcy Courts, U.S. Court of Federal Claims, various state courts and boards as well as Canadian Courts.

Mr. Wright has provided expert testimony in over 190 matters.

## Key Professional Affiliations/Memberships/Licenses

Certified Public Accountant, Licensed by the Commonwealth of Virginia

American Institute of Certified Public Accountants

Virginia Society of Certified Public Accountants

Association of Certified Fraud Examiners

National Association of Forensic Economics

Society of Construction Law North America

## Role at J.S. Held

Mr. Wright is involved in forensic accounting investigations, damage analysis for construction projects, government contract compliance and disputes, environmental disputes, preparation of Requests for Equitable Adjustment, economic damages, and other breach of contract damages.

## Contact

1990 Main Street, Suite 750 Sarasota, FL 34236|+1 410-336-9866 (M)| wwright@jsheld.com

J.S. Held and its affiliates and subsidiaries are not a certified public accounting firm and do not provide audit, attest, or any other public accounting services. J.S. Held is not a law firm and does not provide legal advice. All rights reserved.

**Wiley R. Wright, CPA**
Senior Managing Director, Construction Advisory



TESTIMONY AND
PUBLICATION
HISTORY

| PLAINTIFF | DEFENDANT | FORUM | CATEGORY |
|---|---|---|---|
| *United States of America* | Charles George Trucking Co., et al | United States District Court for the District of Massachusetts | Environmental |
| AWM Enterprises, Inc. | *Noell, Inc.* | Fairfax County, VA, Circuit Court | Construction |
| *United States of America* | Scott's Liquid Gold | United States District Court, Colorado | Environmental |
| *United States of America* | Broderick Investment Company, Tom H. Connolly, as Trustee, and Burlington Northern Railroad Company | United States District Court for the District of Colorado | Environmental |
| *United States of America* | Atlantic Richfield Company | Alternative Dispute Resolution | Environmental |
| *United States of America* | Atlantic Richfield Company | United States District Court for the Eastern District of Texas | Environmental |
| *Aerojet-General Corp* | United States Air Force | Armed Services Board of Contract Appeals | Government Contracts |
| *United States of America* | Salvors, Inc., et al | United States District Court, Florida | Environmental |
| *Noell, Inc.* | Los Angeles Department of Water and Power | Superior Court of California | Construction |
| *W.R. Mollohan, Inc., et al* | Fru-Con Construction Corp. et al | United States District Court, West Virginia | Construction |

J.S. Held and its affiliates and subsidiaries are not a certified public accounting firm and do not provide audit, attest, or any other public accounting services. J.S. Held is not a law firm and does not provide legal advice. All rights reserved.

**Wiley R. Wright, CPA**
Senior Managing Director, Construction Advisory



| PLAINTIFF | DEFENDANT | FORUM | CATEGORY |
|---|---|---|---|
| *United States of America* | Findett Corporation | United States District Court, Missouri | Environmental |
| *United States of America* | DICO, Inc. | United States District Court, Missouri | Environmental |
| Golden Bay Fence Co. | *Ray Wilson Co* | Superior Court of California, American Arbitration Association | Construction |
| *Joe Amaral Mechanical* | Clark Construction | United States District Court, Northern District of California | Construction |
| *Dillingham Construction* | County of Los Angeles | Superior Court of California | Construction |
| *United States of America* | ASARCO, Inc. | United States District Court, Idaho | Environmental |
| *United States of America* | Montrose Chemical Co. | United States District Court, California | Environmental |
| *United States of America and the State of Colorado* | Robert M. Friedland, et al. | United States District Court, District of Colorado | Environmental |
| *United States of America* | Chrysler Corporation, Ford Motor Company, et al. | United States District Court, Northern District of Ohio | Environmental |
| E.I. Dupont | *United States of America* | United States District Court, New Jersey | Environmental |
| *United States of America* | Tug ALLIE B, et al. | United States District Court, Southern District of Florida | Environmental |
| *United States of America* | Sprague Energy, et al. | United States District Court, North Carolina | Environmental |

J.S. Held and its affiliates and subsidiaries are not a certified public accounting firm and do not provide audit, attest, or any other public accounting services. J.S. Held is not a law firm and does not provide legal advice. All rights reserved.

**Wiley R. Wright, CPA**
Senior Managing Director, Construction Advisory



| PLAINTIFF | DEFENDANT | FORUM | CATEGORY |
|---|---|---|---|
| Kiewit Construction | *United States of America* | United States Court of Federal Claims | Construction & Government Contracts |
| *United States of America* | Gurley Refining Co. | United States District Court, Arkansas | Environmental |
| *United States of America* | W.R. Grace, et al | United States District Court, Montana | Environmental |
| Miami Dade County | *United States of America* | United States District Court, Florida | Environmental |
| Information Systems & Networks Corporation | *United States of America* | United States Federal Court of Claims | Government Contracts |
| U.S.F.G. | *Dick Barton Malow, et al.* | United States District Court, District of Columbia | Construction |
| Carol AuClair | *Anteon Corporation* | Fairfax County, Virginia Circuit Court | Government Contracts & Lost Profits |
| *United States of America* | Mallinckrodt Inc., et al | United States District Court, District of Missouri | Environmental |
| *United States of America* | ASARCO, Inc | United States District Court, Idaho | Environmental |
| Morrison Knudson International, Inc./ Contrak International, Inc. J.V. | *National Organization for Potable Water and Sanitary Drainage* | Cairo Regional Center For International Commercial Arbitration | Construction |
| Hewlett Packard | *Telecom Egypt* | Cairo Regional Center For International Commercial Arbitration | Construction |
| Lighthouse Electric, Inc. | *Pennsylvania Department of General Services* | Pennsylvania Board of Claims | Construction |
| Kirby Electric, Inc. | *Pennsylvania Department of General Services* | Pennsylvania Board of Claims | Construction |

J.S. Held and its affiliates and subsidiaries are not a certified public accounting firm and do not provide audit, attest, or any other public accounting services. J.S. Held is not a law firm and does not provide legal advice. All rights reserved.

**Wiley R. Wright, CPA**
Senior Managing Director, Construction Advisory



| PLAINTIFF | DEFENDANT | FORUM | CATEGORY |
|---|---|---|---|
| W.G. Tomko, Inc. | *Pennsylvania Department of General Services* | Pennsylvania Board of Claims | Construction |
| C&M Contracting, Inc. | *Pennsylvania Department of General Services* | Pennsylvania Board of Claims | Construction |
| Oldcastle Precast, Inc. | *Pennsylvania Department of General Services* | Pennsylvania Board of Claims | Construction |
| Macgregor Industries | *Pennsylvania Department of General Services* | Pennsylvania Board of Claims | Construction |
| *United States of America* | Jay James Jackson, et al. | United States District Court, District of Nebraska | Environmental |
| Macgregor Industries | *Pennsylvania Department of General Services* | Pennsylvania Board of Claims | Construction |
| *United States of America* | Jay James Jackson, et al. | United States District Court, District of Nebraska | Environmental |
| Jackson 2000 LLC, et al. | *American Geotech, Inc., et al.* | United States District Court, Southern District of Ohio – Eastern Division | Lost Profits |
| *United States of America* | RSR Corporation, et al. | United States District Court, Washington | Environmental |
| *United States of America* | Dominick Manzo, et al. | United States District Court for the District of New Jersey | Environmental |
| East Coast Glass Systems | *Pohl, Inc.* | United States District Court, Eastern District of Virginia | Construction |
| Gates of McLean Condominium | *Gates of McLean Development, LLC* | Circuit Court of Fairfax County | Lost Profits |

J.S. Held and its affiliates and subsidiaries are not a certified public accounting firm and do not provide audit, attest, or any other public accounting services. J.S. Held is not a law firm and does not provide legal advice. All rights reserved.

**Wiley R. Wright, CPA**
Senior Managing Director, Construction Advisory



| PLAINTIFF | DEFENDANT | FORUM | CATEGORY |
|---|---|---|---|
| Basic Management, Inc. | *United States of America* | United States District Court, District of Nevada | Environmental |
| *United States of America* | Newmont USA Limited and Dawn Mining Company, LLC | United States District Court, Eastern District of Washington | Environmental |
| Clairton Slag, Inc. | *Commonwealth of Pennsylvania, Department of General Services* | Board of Claims, Commonwealth of Pennsylvania | Construction |
| Lumbermens Mutual Casualty | *United States of America* | United States of Court of Federal Claims | Construction & Government Contracts |
| Sierra Club, et al., and United States of America | *MasTec North America* | United States District Court District of Oregon | Environmental |
| Raytheon Aircraft Company | *United States of America* | United States District Court, District of Kansas at Kansas City | Environmental |
| PEC | *Commonwealth of Pennsylvania, Department of General Services* | Board of Claims, Commonwealth of Pennsylvania | Construction |
| *Eisenhower Residential, L.P., et al.* | Hoffman Family, L.L.C., et al. | Circuit Court for the City of Alexandria, Virginia | Construction |
| *Maryland Economic Development Corporation* | Place/Structures, LLC et al. | Circuit Court for Prince Georges County, Maryland | Lost Profits |
| Travelers Casualty and Surety Company, as Administrator for Reliance Insurance Company | *Dormitory Authority – State of New York, TDX Construction, Corp. and Kohn Pederson Fox Associates, P.C.* | United States District Court Southern District of New York | Construction |
| L.K. Comstock & Company, Inc. | *Thales Transport & Security Inc.* | United States District Court Eastern District of New York | Construction |

J.S. Held and its affiliates and subsidiaries are not a certified public accounting firm and do not provide audit, attest, or any other public accounting services. J.S. Held is not a law firm and does not provide legal advice. All rights reserved.

**Wiley R. Wright, CPA**
Senior Managing Director, Construction Advisory



| PLAINTIFF | DEFENDANT | FORUM | CATEGORY |
|---|---|---|---|
| *The Mayor and Council of Rockville, Maryland* | Macris, Hendricks & Glascock, P.A. | Circuit Court for Montgomery County, Maryland | Construction |
| Data Computer Corporation of America | *United States of America* | United States Court of Federal Claims | Government Contracts |
| *United States of America* | Sunoco, Inc. | US District Court Eastern District of Pennsylvania | Environmental |
| TDY Holdings, LLC and TDY Industries, Inc. | *United States of America, United States Department of Defense and Robert M. Gates in His Official Capacity as Secretary of Defense* | United States District Court Southern District of California | Environmental |
| *RSC Tower I, LLC, et al* | Camalier Limited Partnership | Circuit Court for Montgomery County, Maryland | Lost Profits & Construction |
| SM Electric | *Stone & Webster Constructing, Inc.* | American Arbitration Association | Construction |
| *Environment International Ltd.* | Chemonics International | Arbitration | Government Contracts & Lost Profits |
| *Evansville Greenway and Remediation Trust* | Southern Indiana Gas and Electric Company, Inc. et al., and General Waste Products et al. | United States District Court Southern District of Indiana Evansville Division | Environmental |
| *United States of America* | General Electric Company | United States District Court for the District of New Hampshire | Environmental |
| *American Bridge Co./Edward Kraemer & Sons, Inc. Joint Venture* | PDM Bridge, LLC | American Arbitration Association | Construction |
| *Samuel Ecker* | Chugach McKinley, Inc., Lorton Contracting Co. Inc. and Samuel Hernandez | Circuit Court for Montgomery County, Maryland | Construction |

J.S. Held and its affiliates and subsidiaries are not a certified public accounting firm and do not provide audit, attest, or any other public accounting services. J.S. Held is not a law firm and does not provide legal advice. All rights reserved.

**Wiley R. Wright, CPA**
Senior Managing Director, Construction Advisory



| PLAINTIFF | DEFENDANT | FORUM | CATEGORY |
|---|---|---|---|
| *United States of America* | Washington State Department of Transportation | United States District Court, Western District of Washington | Environmental |
| *New York University Hospitals Center* | HRH Construction LLC | U.S. Bankruptcy Court, Southern District of New York Adv. Pro. No. 10-0824 (SHL) | Construction |
| Nu-West Mining, Inc. and Nu-West Industries, Inc. | *United States of America* | United States District Court District of Idaho | Environmental |
| *United States of America and California Department of Toxic Substances Control* | Sterling Centrecorp, Inc. Stephen P. Elder, and Elder Development, Inc. | United States District Court Eastern District of California | Piercing the Corporate Veil |
| RD Rockville, LLC RD Rockville Garage, LLC | *The Mayor and Council of Rockville* | Circuit Court for Montgomery County, Maryland | Construction |
| Horn & Associates, Inc | *United States of America* | United States Court of Federal Claims | Government Contracts & Lost Profits |
| *United States of America* | Federal Resources Corporation; Blum Real Estate Trust; and Bentley J. Blum in his Capacity as Trustee of the Blum Real Estate Trust | United States District Court of Idaho | Environmental |
| LCM Energy Solutions | *United States of America* | United States Court of Federal Claims Case No. 1:12-CV-321-TCW | Government Contracts & Tax |
| Lockheed Martin Corp. | *United States of America* | United States District Court for the District of Columbia Case No. 1:08-CV-01160-ESH | Government Contracts & Environmental |

J.S. Held and its affiliates and subsidiaries are not a certified public accounting firm and do not provide audit, attest, or any other public accounting services. J.S. Held is not a law firm and does not provide legal advice. All rights reserved.

**Wiley R. Wright, CPA**
Senior Managing Director, Construction Advisory



| PLAINTIFF | DEFENDANT | FORUM | CATEGORY |
|---|---|---|---|
| HCLUB Investors | *Parc Vendome Condominiums* | JAMS Arbitration | Construction & Lost Profits |
| *American Bridge Company* | Commonwealth of Virginia – Virginia Department of Transportation | In The Circuit Court for The County of Accomack, Virginia No. 13CL341 | Construction |
| *United States of America* | Emhart Industries, Inc., et al. | United States District Court for the District of Rhode Island | Environmental |
| *South Carolina Electric & Gas Company* | Consortium of Westinghouse Electric Company LLC and Stone & Webster, Inc. | V.C. Summer Dispute Review Board Dispute No. 001-2016 | Construction |
| *United States of America and the State of Wisconsin* | NCR Corporation, et al. | United States District Court for the Eastern District of Wisconsin Green Bay Division | Environmental |
| Montgomery County, Maryland et al. | *Parsons Brinckerhoff, et al.* | Circuit Court for Montgomery County, Maryland | Construction |
| State of Alaska and City of North Pole (Consolidated Plaintiffs) | *Williams Alaska Petroleum, Inc., The Williams Companies, Inc., Flint Hills Resources Alaska, LLC, and Flint Hills Resources, LLC.* | Superior Court for the State of Alaska, Fourth Judicial District at Fairbanks | Environmental |
| Maintenance Enterprises, LLC | *Orascom E&C USA Inc.* | International Chamber of Commerce – International Court of Arbitration | Construction |
| PPG Industries, Inc. | *United States of America, et al.* | United States District Court for the District of New Jersey | Environmental |

J.S. Held and its affiliates and subsidiaries are not a certified public accounting firm and do not provide audit, attest, or any other public accounting services. J.S. Held is not a law firm and does not provide legal advice. All rights reserved.

**Wiley R. Wright, CPA**
Senior Managing Director, Construction Advisory



| PLAINTIFF | DEFENDANT | FORUM | CATEGORY |
|---|---|---|---|
| *United States of America* | CMS Energy Corporation, et al. | United States District Court for the Western District of Michigan | Environmental |
| Maintenance Enterprises, LLC | *Orascom E&C USA, Inc.* and Iowa Fertilizer Company, LLC | United States District Court for the Southern District of Iowa Davenport Division | Construction |
| City of Lincoln | *United States of America, United States Department of the Air Force, United States General Services Administration, and Does 1 through 100* | United States District Court for the Eastern District of California | Environmental |
| *SNC-Lavalin Inc.* | Saskatchewan Power Corporation | Arbitration (Canada) | Construction & Lost Profits |
| *Manolis Painting, Inc.* | Maryland State Highway Administration | Maryland State Board of Contract Appeals | Construction |
| Mid-Atlantic Arena, LLC | *City of Virginia Beach* | Circuit Court of the City of Virginia Beach | Lost Profits & Construction |
| *O'Connor Corporation* | Iberdrola Energy Projects, Inc. | American Arbitration Association – International Centre for Dispute Resolution | Construction |
| *United States of America* | Dayton Industrial Drum, Inc. and Sunoco, Inc. | United States District Court for the Southern District of Ohio Western Division | Environmental |
| ECC International, LLC | *U.S. Army Corps of Engineers* | Armed Services Board of Contract Appeals | Construction |
| *United States of America* | Land O'Lakes, Inc. and Cushing Oklahoma Brownfields, LLC | United States District for the Western District of Oklahoma | Environmental |

J.S. Held and its affiliates and subsidiaries are not a certified public accounting firm and do not provide audit, attest, or any other public accounting services. J.S. Held is not a law firm and does not provide legal advice. All rights reserved.

**Wiley R. Wright, CPA**
Senior Managing Director, Construction Advisory



| PLAINTIFF | DEFENDANT | FORUM | CATEGORY |
|---|---|---|---|
| *Yuanda Canada Enterprises LTD.* | Walsh Construction/ Bondfield Partnership, Walsh Construction Company Canada, Bondfield Construction Company Limited and Women's College Hospital | Ontario Superior Court of Justice | Construction ** |
| *United States of America and State of California* | Montrose Chemical Corp. of California, et al. | United States District Court Central District of California, Western Division | Environmental ** |
| Philips Lighting North America Corporation | *Washington Metropolitan Area Transit Authority* | Armed Services Board of Contract Appeals | Construction, Government Contracts & Lost Profits ** |
| *United States of America* | United Park City Mines Company | United States District Court for the District of Utah Central Division | Environmental ** |
| Costello Construction of Maryland, Inc. | *BoPat Electric Co., Inc.* | Circuit Court for Howard County, Maryland | Construction ** |
| *ACC Construction – McKnight Joint Venture, Inc.* | United States Department of State | United States Civilian Board of Contract Appeals | Construction & Government Contracts ** |
| Freight, Inc., Fleischer Customs Brokers, Richard G. Fleischer, and Jacqueline Fleischer | *Hussain M. Shaikh, Haroon Khan, and Shah Chemical Corporation* | United States District Court Central District of California | Environmental ** |
| *K&K Adams, Inc.* | Maryland Stadium Authority | Circuit Court for Baltimore City, Maryland | Construction ** |
| Friends of Riverside Airport, LLC | Department of the Army, *Rohr, Inc.*, Anza Realty Company, Lear Siegler, Inc., *City of Riverside*, et al. | United States District Court Central District of California, Western Division | Environmental ** |

J.S. Held and its affiliates and subsidiaries are not a certified public accounting firm and do not provide audit, attest, or any other public accounting services. J.S. Held is not a law firm and does not provide legal advice. All rights reserved.

**Wiley R. Wright, CPA**
Senior Managing Director, Construction Advisory



| PLAINTIFF | DEFENDANT | FORUM | CATEGORY |
|---|---|---|---|
| Refinería de Cartagena S.A. | *Chicago Bridge & Iron Company N.V., CB&I UK Limited and CBI Colombiana S.A.* | International Court of Arbitration, International Chamber of Commerce | Construction ** |
| Atlantic Downtown Dallas Venture LLC and Atlantic Hotel Construction, Inc. | *Schindler Elevator Corp.* and Shahzay Construction, Inc. | District Court for the 162nd Judicial District – Dallas County, Texas | Construction & Lost Profits ** |
| *Northern California Power Agency, et al.* | The United States | United States Court of Federal Claims | Government Contracts ** |
| Mass Electric Construction Co., Inc. | *LMH-Lane Cabot Yard Joint Venture, et al.* | American Arbitration Association | Construction ** |
| Regents of the University of Minnesota | *United States of America and E.I. Du Pont De Nemours and Co.* | United States District Court District of Minnesota | Environmental ** |
| *Chinook Roads Partnership, a GP established under the laws of the Province of Alberta by SNC-Lavalin Chinook Roads GP Inc. and Maple Chinook Roads GP Inc.* | Her Majesty the Queen in Right of Alberta, as represented by the Minister of Transportation and the Minister of Infrastructure | Arbitration (Canada) | Construction ** |
| *United States of America* | Anthony G. Ingrao & Denis Bay Properties, LLC | District Court of the U.S. Virgin Islands, Division of St. Thomas and St. John | Environmental ** |
| Turner Construction Company | *Flight Center Hotel LLC* | Supreme Court of the State of New York, County of New York | Construction ** |

J.S. Held and its affiliates and subsidiaries are not a certified public accounting firm and do not provide audit, attest, or any other public accounting services. J.S. Held is not a law firm and does not provide legal advice. All rights reserved.

**Wiley R. Wright, CPA**
Senior Managing Director, Construction Advisory



| PLAINTIFF | DEFENDANT | FORUM | CATEGORY |
|---|---|---|---|
| *Graham Contracting Ltd.* | Colorado Department of Transportation | American Arbitration Association | Construction ** |
| *County Sanitation District 203, West Valley Sanitation District, Burbank Sanitary District, Cupertino Sanitary District, and The City of Milpitas* | The City of San Jose, The City of Santa Clara, and Does 1 through 50, Inclusive | Superior Court of California, County of Santa Clara | Forensic Accounting ** |
| *Shoreline Foundation, Inc.* | U.S. Army Corps of Engineers | Armed Services Board of Contract Appeals | Government Contracts & Construction ** |
| *Swisslog Logistics, Inc.* | Modek, Inc. f/k/a Flexicell, Inc., et al. | American Arbitration Association | Forensic Accounting & Lost Profits ** |
| *Link 427 General Partnership* | His Majesty the King in Right of Ontario, as represented by the Minister of Transportation as represented by Ontario Infrastructure and Lands Corporation | Arbitration (Canada) | Construction ** |
| *Williams Building Company, Inc.* | United States Department of State | Civilian Board of Contract Appeals | Government Contracts & Construction ** |
| *Voith Hydro Inc. (Claimant & Respondent by Counterclaim)* | Manitoba Hydro (Respondent & Counterclaimant) | Arbitration (Canada) | Construction ** |

**Wiley R. Wright, CPA**
Senior Managing Director, Construction Advisory



| PLAINTIFF | DEFENDANT | FORUM | CATEGORY |
|---|---|---|---|
| Weinritter St. Paul Square, LLC | *The Abadi Group Companies, LLC, Elias Abadi,* Gianluca Ranallo, Alan Levy, Melanie Levy, HKO Group, LLC, Level Construction Contractors LLC, Level Construction & HKO Group LLC., and Littman Studios, LLC | District Court for the 408th Judicial District, Bexar County, Texas | Forensic Accounting, Construction & Lost Profits ** |
| *Gibraltar-Caddell, a Joint Venture* | U.S. Army Corps of Engineers | Armed Services Board of Contract Appeals | Government Contracts & Construction ** |
| *Cherry Hill Construction, Inc.* | FHWA I-564 Jacobs/Stantec, a Joint Venture, et al. | Circuit Court for Howard County, Maryland | Construction ** |
| ECC International, LLC | *U.S. Army Corps of Engineers* | Armed Services Board of Contract Appeals | Government Contracts & Construction ** |
| ECC International, LLC | *U.S. Army Corps of Engineers* | Armed Services Board of Contract Appeals | Government Contracts & Construction ** |
| *Williams Building Company, Inc.* | The United States | United States Court of Federal Claims | Government Contracts & Construction ** |
| Paddock Enterprises, LLC | *United States of America* | United States District Court for the Northern District of Ohio | Environmental ** |

*Italics* **indicate client in the matter**
** Testimony within the preceding four years.

J.S. Held and its affiliates and subsidiaries are not a certified public accounting firm and do not provide audit, attest, or any other public accounting services. J.S. Held is not a law firm and does not provide legal advice. All rights reserved.

**Wiley R. Wright, CPA**
Senior Managing Director, Construction Advisory



## PUBLICATIONS

Mr. Wright co-authored a chapter entitled "Damages in Construction Arbitrations" included in Global Arbitration Review's 2016 book *The Guide to Damages in International Arbitration*. Mr. Wright also co-authored a chapter entitled "Types of Financial Reports and Opinions Issued by CPAs and Applicable Professional Standards" included in the 2010 book published by the American Bar Association – Forum on the Construction Industry *titled Construction Accounting – A Guide for Attorneys and Other Professionals*. Mr. Wright coauthored an article published in the Maryland Association of Certified Public Accountants' CPA Statement entitled "Professional Standards Applicable to Litigation Support."

He has taught courses and given presentations on financial and economic damages before a variety of professional groups, including the Colorado Society of Certified Public Accountants, the American Bar Association, and the Virginia Bar Association.

J.S. Held and its affiliates and subsidiaries are not a certified public accounting firm and do not provide audit, attest, or any other public accounting services. J.S. Held is not a law firm and does not provide legal advice. All rights reserved.

**ATTACHMENT II**


**Documents, Data or Other Information Considered**

## DOCUMENTS, DATA OR OTHER INFORMATION CONSIDERED

1. Complaint filed March 27, 2023
2. Defendant City of San Diego's Answer to Plaintiff's Complaint; Counterclaim; and Demand for Jury Trial filed June 30, 2023
3. EPA Superfund Cost Recovery Procedures Manual
4. 1986 Financial Management Procedures for Documenting Superfund Costs (Blue Book), issued by the Office of the Comptroller, Financial Management Division, Superfund Accounting Branch, September 1986
5. 40 CFR 300.160 – Documentation and Cost Recovery
6. Office of the Chief Financial Officer Office of Financial Management Policy Announcement No. 02-03 Amendment No. 3, September 17, 2004
7. Office of the Chief Financial Officer Comptroller Policy Announcement No. 02-03 Amendment No. 2, October 21, 2003
8. Office of the Comptroller Policy Announcement No. 02-03Amendment No. 1, February 4, 2003
9. Office of the Chief Financial Officer Comptroller Policy Announcement No. 02-03, November 28, 2001
10. Office of the Chief Financial Officer (OCFO) Policy Procedure 1, Superfund Cost Documentation and Cost Recovery
11. Office of the Chief Financial Officer Comptroller Policy Announcement No. 03-01
12. Office of the Chief Financial Officer Comptroller Policy Announcement No. 00-05
13. December 22, 1999 Letter from United States General Accounting Office to Jack Shipley, EPA Financial Management Division
14. Federal Register/Vol. 65, No. 107/ Friday, June 2, 2000/Notices
15. Resources Management Directives System 2550D July 25, 1988
16. USN_0315967
17. N0018916CZ055 Final.pdf
18. N0018923CZ024.pdf
19. PWS for Deloitte K N0018916CA055 (002).pdf
20. 0202 DO # 5226.xlsx
21. Base Award_21F5226_(08-06-2021).pdf
22. Mod 01 N6247321F5226.pdf
23. N62473-18-D-0202 DO # N6247321F5226 - COBRA -.pdf
24. Discussions with Navy Personnel: Rene "Louie" Cardinale (Remedial Project Manager, BRAC PMO), Laura Urizar (Remedial Project Manager, BRAC PMO), Charles Perry (Base Closure Manager, BRAC PMO), James Casson (Management Assistant, BRAC PMO), Gary Jenks (Financial Management Analyst, NAVFAC), and Amy Fitzgibbons (Attorney, Naval Litigation Office)
25. Discussion with Rachel Yencha (Financial Management Analyst, DFAS)
26. Discussions with Deloitte Personnel: Kimberly Cannon (Project Manager) and Kathleen Allison (Specialist Leader)

27. The United States Cost Package, comprised of the following bates stamped documents:

| Bates Beg |
|---|
| USN_0315968 |
| USN_0315974 |
| USN_0315977 |
| USN_0315980 |
| USN_0315982 |
| USN_0315985 |
| USN_0315988 |
| USN_0315990 |
| USN_0315992 |
| USN_0315994 |
| USN_0315995 |
| USN_0315998 |
| USN_0316016 |
| USN_0316018 |
| USN_0316019 |
| USN_0316025 |
| USN_0316027 |
| USN_0316028 |
| USN_0316029 |
| USN_0316031 |
| USN_0316033 |
| USN_0316035 |
| USN_0316036 |
| USN_0316038 |
| USN_0316039 |
| USN_0316042 |
| USN_0316059 |
| USN_0316064 |
| USN_0316065 |
| USN_0316081 |
| USN_0316082 |
| USN_0316084 |
| USN_0316087 |
| USN_0316089 |
| USN_0316090 |
| USN_0316092 |
| USN_0316094 |
| USN_0316097 |
| USN_0316098 |
| USN_0316101 |

| |
|---|
| USN_0316102 |
| USN_0316103 |
| USN_0316105 |
| USN_0316106 |
| USN_0316108 |
| USN_0316110 |
| USN_0316111 |
| USN_0316112 |
| USN_0316113 |
| USN_0316114 |
| USN_0316115 |
| USN_0316116 |
| USN_0316117 |
| USN_0316118 |
| USN_0316122 |
| USN_0316123 |
| USN_0316141 |
| USN_0316146 |
| USN_0316148 |
| USN_0316152 |
| USN_0316156 |
| USN_0316162 |
| USN_0316166 |
| USN_0316170 |
| USN_0316174 |
| USN_0316178 |
| USN_0316182 |
| USN_0316187 |
| USN_0316191 |
| USN_0316192 |
| USN_0316212 |
| USN_0316216 |
| USN_0316218 |
| USN_0316221 |
| USN_0316224 |
| USN_0316228 |
| USN_0316232 |
| USN_0316236 |
| USN_0316240 |
| USN_0316244 |
| USN_0316248 |
| USN_0316252 |
| USN_0316256 |

| |
|---|
| USN_0316260 |
| USN_0316264 |
| USN_0316268 |
| USN_0316272 |
| USN_0316278 |
| USN_0316283 |
| USN_0316287 |
| USN_0316291 |
| USN_0316295 |
| USN_0316299 |
| USN_0316303 |
| USN_0316307 |
| USN_0316311 |
| USN_0316315 |
| USN_0316319 |
| USN_0316323 |
| USN_0316328 |
| USN_0316333 |
| USN_0316338 |
| USN_0316339 |
| USN_0316487 |
| USN_0316491 |
| USN_0316495 |
| USN_0316498 |
| USN_0316515 |
| USN_0316518 |
| USN_0316521 |
| USN_0316524 |
| USN_0316529 |
| USN_0316534 |
| USN_0316539 |
| USN_0316543 |
| USN_0316547 |
| USN_0316551 |
| USN_0316555 |
| USN_0316559 |
| USN_0316562 |
| USN_0316565 |
| USN_0316567 |
| USN_0316568 |
| USN_0316575 |
| USN_0316576 |
| USN_0316601 |

| |
|---|
| USN_0316604 |
| USN_0316608 |
| USN_0316612 |
| USN_0316615 |
| USN_0316619 |
| USN_0316624 |
| USN_0316628 |
| USN_0316633 |
| USN_0316638 |
| USN_0316643 |
| USN_0316648 |
| USN_0316653 |
| USN_0316658 |
| USN_0316663 |
| USN_0316668 |
| USN_0316673 |
| USN_0316678 |
| USN_0316683 |
| USN_0316688 |
| USN_0316693 |
| USN_0316698 |
| USN_0316703 |
| USN_0316708 |
| USN_0316713 |
| USN_0316718 |
| USN_0316730 |
| USN_0316738 |
| USN_0316750 |
| USN_0316757 |
| USN_0316764 |
| USN_0316772 |
| USN_0316779 |
| USN_0316791 |
| USN_0316792 |
| USN_0316816 |
| USN_0316821 |
| USN_0316826 |
| USN_0316831 |
| USN_0316836 |
| USN_0316841 |
| USN_0316846 |
| USN_0316851 |
| USN_0316856 |

| |
|---|
| USN_0316861 |
| USN_0316866 |
| USN_0316871 |
| USN_0316877 |
| USN_0316880 |
| USN_0316886 |
| USN_0316887 |
| USN_0316893 |
| USN_0323275 |
| USN_0323287 |
| USN_0323293 |
| USN_0323299 |
| USN_0323305 |
| USN_0323311 |
| USN_0323317 |
| USN_0323323 |
| USN_0323329 |
| USN_0323335 |
| USN_0323341 |
| USN_0323447 |
| USN_0323545 |
| USN_0323699 |
| USN_0323966 |
| USN_0324071 |
| USN_0324449 |
| USN_0324611 |
| USN_0324655 |
| USN_0324672 |
| USN_0324790 |
| USN_0324871 |
| USN_0324906 |
| USN_0324910 |
| USN_0324914 |
| USN_0324918 |
| USN_0324922 |
| USN_0324926 |
| USN_0324932 |
| USN_0324937 |
| USN_0324941 |
| USN_0324947 |
| USN_0324952 |
| USN_0324958 |
| USN_0324963 |

| |
|---|
| USN_0324972 |
| USN_0324979 |
| USN_0324987 |
| USN_0324996 |
| USN_0324998 |
| USN_0324999 |
| USN_0325000 |
| USN_0325002 |
| USN_0325004 |
| USN_0325006 |
| USN_0325008 |
| USN_0325010 |
| USN_0325011 |
| USN_0325012 |
| USN_0325014 |
| USN_0325023 |
| USN_0325032 |
| USN_0325041 |
| USN_0325044 |
| USN_0325047 |
| USN_0325050 |
| USN_0325053 |
| USN_0325056 |
| USN_0325059 |
| USN_0325062 |
| USN_0325065 |
| USN_0325068 |
| USN_0325071 |
| USN_0325074 |
| USN_0325077 |
| USN_0325080 |
| USN_0325083 |
| USN_0325086 |
| USN_0325089 |
| USN_0325096 |
| USN_0325099 |
| USN_0325102 |
| USN_0325105 |
| USN_0325108 |
| USN_0325111 |
| USN_0325114 |
| USN_0325117 |
| USN_0325120 |

| |
|---|
| USN_0325123 |
| USN_0325126 |
| USN_0325130 |
| USN_0325134 |
| USN_0325142 |
| USN_0325150 |
| USN_0325158 |
| USN_0325166 |
| USN_0325174 |
| USN_0325182 |
| USN_0325190 |
| USN_0325198 |
| USN_0325206 |
| USN_0325214 |
| USN_0325224 |
| USN_0325232 |
| USN_0325240 |
| USN_0325250 |
| USN_0325260 |
| USN_0325268 |
| USN_0325279 |
| USN_0325290 |
| USN_0325300 |
| USN_0325311 |
| USN_0325321 |
| USN_0325331 |
| USN_0325342 |
| USN_0325352 |
| USN_0325364 |
| USN_0325375 |
| USN_0325385 |
| USN_0325396 |
| USN_0325407 |
| USN_0325418 |
| USN_0325429 |
| USN_0325442 |
| USN_0325450 |
| USN_0325456 |
| USN_0325462 |
| USN_0325468 |
| USN_0325478 |
| USN_0325479 |
| USN_0325480 |

| |
|---|
| USN_0325481 |
| USN_0325482 |
| USN_0325483 |
| USN_0325484 |
| USN_0325485 |
| USN_0325486 |
| USN_0325487 |
| USN_0325488 |
| USN_0325489 |
| USN_0325490 |
| USN_0325491 |
| USN_0325492 |
| USN_0359681 |
| USN_0392101 |
| USN_0392107 |
| USN_0392108 |
| USN_0392109 |
| USN_0392113 |
| USN_0532696 |
| USN_0532748 |
| USN_0532810 |
| USN_0532861 |
| USN_0532892 |
| USN_0532931 |
| USN_0532932 |
| USN_0532936 |
| USN_0532969 |
| USN_0533008 |
| USN_0533012 |
| USN_0533016 |
| USN_0533073 |
| USN_0533076 |
| USN_0533081 |
| USN_0533082 |

**SCHEDULES**

**UNITED STATES OF AMERICA**

v.

**CITY OF SAN DIEGO**

**Boat Channel Site**
**Summary of United States Response Costs**
**As of July 31, 2023**

| Contractor | Contract Number | Task Order Number | Reported Cost Total | Supported Cost Total | Supporting Schedule |
|---|---|---|---|---|---|
| Response Action Contract Costs | | | | | |
| Bechtel National, Inc. | N68711-92-D-4670 | TO 0092 | $ 556,528.33 | $ 556,528.33 | Schedule 2 |
| Bechtel National, Inc. | N68711-92-D-4670 | TO 0137 | 202,267.23 | 202,267.23 | Schedule 2 |
| Bechtel Environmental, Inc. | N68711-95-D-7526 | TO 0001 | 2,137,347.30 | 2,137,347.30 | Schedule 3 |
| Enviro Compliance Solutions, Inc. | N62473-09-C-0604 | | 365,124.00 | 365,124.00 | Schedule 4 |
| G2RJ, Inc. (Trevet) | N62473-10-C-0406 | | 400,095.79 | 400,095.79 | Schedule 5 |
| G2RJ, Inc. (Trevet) | N62473-13-D-4803 | TO 0005 | 567,161.00 | 567,161.00 | Schedule 5 |
| G2RJ, Inc. (Trevet) | N62473-13-D-4803 | TO 0033 | 83,978.76 | 83,978.76 | Schedule 5 |
| Parsons Government Services | N62473-11-D-2230 | TO 0005 | 11,716,403.00 | 11,716,403.00 | Schedule 6 |
| **Total Response Action Contract Costs** | | | **$ 16,028,905.41** | **$ 16,028,905.41** | |
| Other Direct Costs | | | | | |
| Trevet-BayWest JV, LLC | N62473-18-D-0202 | TO N6247321F5226 | $ 89,967.00 | $ 89,966.83 | Schedule 7 |
| Deloitte FAS LLP | N00189-16-C-Z055 | | 97,953.00 | - | Schedule 8 |
| Deloitte FAS LLP | N00189-23-C-Z024 | | 12,979.00 | - | Schedule 8 |
| **Total Other Direct Costs** | | | **$ 200,899.00** | **$ 89,966.83** | |
| **Total Costs** | | | **$ 16,229,804.41** | **$ 16,118,872.24** | |

Schedule 2

**UNITED STATES OF AMERICA**

v.

**CITY OF SAN DIEGO**

**Boat Channel Site**

**Bechtel National, Inc.**

**Contracts N68711-92-D-4670 Task Order 0092 and N68711-92-D-4670 Task Order 0137**

| Contract No. | Task Order No. | Invoice No. | Reported Amount | Supported Amount |
|---|---|---|---|---|
| N68711-92-D-4670 | CTO 0092 | 504510 | $       287.18 | $       287.18 |
| N68711-92-D-4670 | CTO 0092 | 505510 | 12,809.11 | 12,809.11 |
| N68711-92-D-4670 | CTO 0092 | 506510 | 20,232.86 | 20,232.86 |
| N68711-92-D-4670 | CTO 0092 | 507510 | 12,207.60 | 12,207.60 |
| N68711-92-D-4670 | CTO 0092 | 509510 | 6,606.25 | 7,053.81 |
| N68711-92-D-4670 | CTO 0092 | 509511 | | (447.56) |
| N68711-92-D-4670 | CTO 0092 | 511511 | 5,429.00 | 5,429.00 |
| N68711-92-D-4670 | CTO 0092 | 509512 | 10,204.59 | 11,338.43 |
| N68711-92-D-4670 | CTO 0092 | 509752 | 943.06 | 9,295.26 |
| N68711-92-D-4670 | CTO 0092 | 510510 | 8,000.75 | 31,134.85 |
| N68711-92-D-4670 | CTO 0092 | 511513 | 30,329.31 | 11,832.01 |
| N68711-92-D-4670 | CTO 0092 | 512511 | 11,570.91 | 5,865.83 |
| N68711-92-D-4670 | CTO 0092 | 502510 | 5,719.81 | (209.90) |
| N68711-92-D-4670 | CTO 0092 | 502511 | 7,784.56 | 8,470.00 |
| N68711-92-D-4670 | CTO 0092 | 509513 | 56.55 | (37.05) |
| N68711-92-D-4670 | CTO 0092 | 503738 | 190.78 | (2,889.11) |
| N68711-92-D-4670 | CTO 0092 | 603510 | 26,949.65 | 26,949.65 |
| N68711-92-D-4670 | CTO 0092 | 605510 | 23,436.36 | 23,436.36 |
| N68711-92-D-4670 | CTO 0092 | 605511 | 3,583.00 | 3,583.00 |
| N68711-92-D-4670 | CTO 0092 | 605512 | 22,950.40 | 22,950.40 |
| N68711-92-D-4670 | CTO 0092 | 606510 | 79,057.51 | 79,057.51 |
| N68711-92-D-4670 | CTO 0092 | 505513 | 23,968.12 | 764.43 |
| N68711-92-D-4670 | CTO 0092 | 607510 | | 23,203.69 |
| N68711-92-D-4670 | CTO 0092 | 608510 | 18,940.22 | 17,684.06 |
| N68711-92-D-4670 | CTO 0092 | 607512 | | 1,126.05 |
| N68711-92-D-4670 | CTO 0092 | 508511 | | 130.11 |
| N68711-92-D-4670 | CTO 0092 | 609510 | 24,946.00 | 23,696.36 |
| N68711-92-D-4670 | CTO 0092 | 509514 | | 987.87 |
| N68711-92-D-4670 | CTO 0092 | 607513 | | 261.77 |
| N68711-92-D-4670 | CTO 0092 | 610510 | 7,939.56 | 7,939.56 |
| N68711-92-D-4670 | CTO 0092 | 610512 | 62,687.57 | 62,687.57 |
| N68711-92-D-4670 | CTO 0092 | 611511 | 3,477.73 | 25,325.79 |
| N68711-92-D-4670 | CTO 0092 | 511514 | 21,881.00 | (20.42) |
| N68711-92-D-4670 | CTO 0092 | 607515 | | 53.36 |
| N68711-92-D-4670 | CTO 0092 | 611510 | 18,683.00 | 18,683.00 |
| N68711-92-D-4670 | CTO 0092 | 606712 | 590.39 | 320.07 |
| N68711-92-D-4670 | CTO 0092 | 611706 | | 270.32 |

**UNITED STATES OF AMERICA**

v.

**CITY OF SAN DIEGO**

**Boat Channel Site**

**Bechtel National, Inc.**

**Contracts N68711-92-D-4670 Task Order 0092 and N68711-92-D-4670 Task Order 0137**

| Contract No. | Task Order No. | Invoice No. | Reported Amount | Supported Amount |
|---|---|---|---|---|
| N68711-92-D-4670 | CTO 0092 | 612510 | 10,294.20 | 10,294.20 |
| N68711-92-D-4670 | CTO 0092 | 613510 | 24,055.60 | 24,055.60 |
| N68711-92-D-4670 | CTO 0092 | 613511 | 12,181.98 | (454.23) |
| N68711-92-D-4670 | CTO 0092 | 702510 | | 12,636.21 |
| N68711-92-D-4670 | CTO 0092 | 703510 | 9,439.99 | 9,439.99 |
| N68711-92-D-4670 | CTO 0092 | 703511 | | (0.01) |
| N68711-92-D-4670 | CTO 0092 | 613514 | | (0.02) |
| N68711-92-D-4670 | CTO 0092 | 607522 | | (959.57) |
| N68711-92-D-4670 | CTO 0092 | 503518 | | (272.92) |
| N68711-92-D-4670 | CTO 0092 | 704510 | 1,525.15 | 2,757.67 |
| N68711-92-D-4670 | CTO 0092 | 705512 | 954.50 | 954.50 |
| N68711-92-D-4670 | CTO 0092 | 706511 | 461.51 | 461.51 |
| N68711-92-D-4670 | CTO 0092 | 708511 | 27.09 | 27.09 |
| N68711-92-D-4670 | CTO 0092 | 508513 | (619.95) | (619.95) |
| N68711-92-D-4670 | CTO 0092 | 709510 | 349.06 | 349.06 |
| N68711-92-D-4670 | CTO 0092 | 509515 | (618.06) | (618.06) |
| N68711-92-D-4670 | CTO 0092 | 710510 | 306.74 | 306.74 |
| N68711-92-D-4670 | CTO 0092 | 711511 | 4,110.44 | 4,110.44 |
| N68711-92-D-4670 | CTO 0092 | 511515 | 695.94 | 695.94 |
| N68711-92-D-4670 | CTO 0092 | 712511 | 798.02 | 798.02 |
| N68711-92-D-4670 | CTO 0092 | 712510 | 5,782.00 | 5,782.00 |
| N68711-92-D-4670 | CTO 0092 | 712709 | 193.18 | 193.18 |
| N68711-92-D-4670 | CTO 0092 | 712710 | (244.37) | (244.37) |
| N68711-92-D-4670 | CTO 0092 | 701511 | 1,007.36 | 1,007.36 |
| N68711-92-D-4670 | CTO 0092 | 802510 | 309.02 | 309.02 |
| N68711-92-D-4670 | CTO 0092 | 803510 | 273.22 | 273.22 |
| N68711-92-D-4670 | CTO 0092 | 703512 | 6.15 | 6.15 |
| N68711-92-D-4670 | CTO 0092 | 704513 | 96.55 | 96.55 |
| N68711-92-D-4670 | CTO 0092 | 804511 | 316.02 | 316.02 |
| N68711-92-D-4670 | CTO 0092 | 806514 | 3,913.00 | 3,913.00 |
| N68711-92-D-4670 | CTO 0092 | 514710 | 1,642.08 | 1,642.08 |
| N68711-92-D-4670 | CTO 0092 | 514711 | 5,564.60 | 5,564.60 |
| N68711-92-D-4670 | CTO 0092 | 613532 | (188.92) | (188.92) |
| N68711-92-D-4670 | CTO 0092 | 706514 | 609.00 | 609.00 |
| N68711-92-D-4670 | CTO 0092 | 506518 | (15.89) | (15.89) |
| N68711-92-D-4670 | CTO 0092 | 606521 | (407.87) | (407.87) |
| N68711-92-D-4670 | CTO 0092 | 613534 | 24.77 | 24.77 |

**UNITED STATES OF AMERICA**

**Schedule 2**

v.

**CITY OF SAN DIEGO**

**Boat Channel Site**

**Bechtel National, Inc.**

**Contracts N68711-92-D-4670 Task Order 0092 and N68711-92-D-4670 Task Order 0137**

| Contract No. | Task Order No. | Invoice No. | Reported Amount | Supported Amount | |
|---|---|---|---|---|---|
| N68711-92-D-4670 | CTO 0092 | 707513 | (24.77) | (24.77) | |
| N68711-92-D-4670 | CTO 0092 | 808710 | 1.81 | 1.81 | |
| N68711-92-D-4670 | CTO 0092 | 607532 | (4,934.59) | (4,934.59) | |
| N68711-92-D-4670 | CTO 0092 | 607533 | 4,934.59 | 4,934.59 | |
| N68711-92-D-4670 | CTO 0092 | 812710 | (24.89) | (24.89) | |
| N68711-92-D-4670 | CTO 0092 | 601710 | 9.83 | 9.83 | |
| N68711-92-D-4670 | CTO 0092 | 613710 | 0.70 | 0.70 | |
| N68711-92-D-4670 | CTO 0092 | 601711 | 2,093.84 | 2,093.84 | |
| N68711-92-D-4670 | CTO 0092 | 613711 | (210.27) | (210.27) | |
| N68711-92-D-4670 | CTO 0092 | 703710 | (434.32) | (434.32) | |
| N68711-92-D-4670 | CTO 0092 | 703711 | 482.05 | 482.05 | |
| N68711-92-D-4670 | CTO 0092 | 814710 | (9.41) | (9.41) | |
| N68711-92-D-4670 | CTO 0092 | 814711 | 4.38 | 4.38 | |
| N68711-92-D-4670 | CTO 0092 | 707516 | 143.42 | 143.42 | |
| N68711-92-D-4670 | CTO 0092 | 607714 | 202.42 | 202.42 | |
| N68711-92-D-4670 | CTO 0092 | 613714 | (11.38) | (11.38) | |
| N68711-92-D-4670 | CTO 0092 | 709525 | (0.02) | (0.02) | |
| **Total Contract N68711-92-D-4670 CTO 0092** | | | **$ 556,528.33** | **$ 556,528.33** | (1) |
| | | | | | |
| N68711-92-D-4670 | CTO 0137 | 702510 | $ 2,973.07 | $ 2,973.07 | |
| N68711-92-D-4670 | CTO 0137 | 703510 | 26,096.56 | 26,096.56 | |
| N68711-92-D-4670 | CTO 0137 | 704510 | 24,518.25 | 24,518.25 | |
| N68711-92-D-4670 | CTO 0137 | 705512 | 15,185.34 | 15,185.34 | |
| N68711-92-D-4670 | CTO 0137 | 706511 | 11,538.38 | 11,538.38 | |
| N68711-92-D-4670 | CTO 0137 | 707510 | 3,775.99 | 3,775.99 | |
| N68711-92-D-4670 | CTO 0137 | 708511 | 10,309.50 | 10,309.50 | |
| N68711-92-D-4670 | CTO 0137 | 709510 | 14,483.65 | 14,483.65 | |
| N68711-92-D-4670 | CTO 0137 | 710510 | 6,451.43 | 6,451.43 | |
| N68711-92-D-4670 | CTO 0137 | 711511 | 7,471.90 | 7,471.90 | |
| N68711-92-D-4670 | CTO 0137 | 712511 | 4,859.33 | 4,859.33 | |
| N68711-92-D-4670 | CTO 0137 | 712510 | 9,622.53 | 9,857.00 | |
| N68711-92-D-4670 | CTO 0137 | 712709 | | 1,124.80 | |
| N68711-92-D-4670 | CTO 0137 | 712710 | | (1,359.27) | |
| N68711-92-D-4670 | CTO 0137 | 701511 | 1,936.30 | 1,936.30 | |
| N68711-92-D-4670 | CTO 0137 | 702511 | 1,807.37 | 6.77 | |
| N68711-92-D-4670 | CTO 0137 | 802510 | | 1,800.60 | |
| N68711-92-D-4670 | CTO 0137 | 803510 | 2,570.91 | 2,524.79 | |

**UNITED STATES OF AMERICA**

v.

**CITY OF SAN DIEGO**

Schedule 2

**Boat Channel Site**

**Bechtel National, Inc.**

**Contracts N68711-92-D-4670 Task Order 0092 and N68711-92-D-4670 Task Order 0137**

| Contract No. | Task Order No. | Invoice No. | Reported Amount | Supported Amount |
|---|---|---|---|---|
| N68711-92-D-4670 | CTO 0137 | 703512 | | 46.12 |
| N68711-92-D-4670 | CTO 0137 | 804510 | 8,091.37 | 8,091.37 |
| N68711-92-D-4670 | CTO 0137 | 805510 | 10,934.78 | 10,934.78 |
| N68711-92-D-4670 | CTO 0137 | 806510 | 5,773.65 | 5,773.65 |
| N68711-92-D-4670 | CTO 0137 | 807510 | 7,503.83 | 7,503.83 |
| N68711-92-D-4670 | CTO 0137 | 707513 | | 44.09 |
| N68711-92-D-4670 | CTO 0137 | 807513 | | (44.09) |
| N68711-92-D-4670 | CTO 0137 | 808510 | 8,419.53 | 8,348.16 |
| N68711-92-D-4670 | CTO 0137 | 808710 | | 71.37 |
| N68711-92-D-4670 | CTO 0137 | 809510 | 6,304.76 | 6,287.42 |
| N68711-92-D-4670 | CTO 0137 | 809513 | | 17.34 |
| N68711-92-D-4670 | CTO 0137 | 819510 | 7,267.33 | 7,267.33 |
| N68711-92-D-4670 | CTO 0137 | 811510 | 1,933.86 | 1,933.86 |
| N68711-92-D-4670 | CTO 0137 | 812510 | 846.50 | 846.50 |
| N68711-92-D-4670 | CTO 0137 | 812710 | (1,366.20) | (1,525.45) |
| N68711-92-D-4670 | CTO 0137 | 801510 | | 159.25 |
| N68711-92-D-4670 | CTO 0137 | 802512 | 94.14 | 94.14 |
| N68711-92-D-4670 | CTO 0137 | 803512 | 575.28 | 308.56 |
| N68711-92-D-4670 | CTO 0137 | 903510 | | 266.72 |
| N68711-92-D-4670 | CTO 0137 | 703710 | 163.76 | (2,391.16) |
| N68711-92-D-4670 | CTO 0137 | 703711 | | 2,554.92 |
| N68711-92-D-4670 | CTO 0137 | 904510 | 119.70 | 119.70 |
| N68711-92-D-4670 | CTO 0137 | 904711 | 2.78 | 2.78 |
| N68711-92-D-4670 | CTO 0137 | 905510 | 292.02 | 292.02 |
| N68711-92-D-4670 | CTO 0137 | 906510 | 131.75 | 131.75 |
| N68711-92-D-4670 | CTO 0137 | 907510 | 58.99 | 58.99 |
| N68711-92-D-4670 | CTO 0137 | 908510 | 147.07 | 147.07 |
| N68711-92-D-4670 | CTO 0137 | 909510 | 112.15 | 112.15 |
| N68711-92-D-4670 | CTO 0137 | 910510 | 42.18 | 42.18 |
| N68711-92-D-4670 | CTO 0137 | 814710 | (577.97) | (577.97) |
| N68711-92-D-4670 | CTO 0137 | 814711 | 273.46 | 273.46 |
| N68711-92-D-4670 | CTO 0137 | 911511 | 15.52 | 15.52 |
| N68711-92-D-4670 | CTO 0137 | 912511 | 355.00 | 355.00 |
| N68711-92-D-4670 | CTO 0137 | 2519 | 910.00 | 910.00 |
| N68711-92-D-4670 | CTO 0137 | 902530 | 15.20 | 15.20 |
| N68711-92-D-4670 | CTO 0137 | 914711 | 226.28 | (47.72) |
| N68711-92-D-4670 | CTO 0137 | 7511 | | 274.00 |

**UNITED STATES OF AMERICA**

v.

**CITY OF SAN DIEGO**

**Boat Channel Site**

**Bechtel National, Inc.**

**Contracts N68711-92-D-4670 Task Order 0092 and N68711-92-D-4670 Task Order 0137**

| Contract No. | Task Order No. | Invoice No. | Reported Amount | Supported Amount | |
|---|---|---|---|---|---|
| N68711-92-D-4670 | CTO 0137 | 914714 | | 40.94 | (2) |
| N68711-92-D-4670 | CTO 0137 | 914715 | | (2.49) | (2) |
| N68711-92-D-4670 | CTO 0137 | 814720 | | 210.43 | (2) |
| N68711-92-D-4670 | CTO 0137 | 914722 | | 4.75 | (2) |
| N68711-92-D-4670 | CTO 0137 | n/a | | (253.63) | (2) |
| **Total Contract N68711-92-D-4670 CTO 0137** | | | **$ 202,267.23** | **$ 202,267.23** | (3) |

**Notes:**

(1) Invoiced amounts supported by Contractor close out package (see USN_0532936).

(2) Final Voucher #137 (which submitted invoices #s 914714, 914715, 814720 and 914722) was issued for $253.63 (see USN_0533016). Bechtel sent a letter dated May 7, 2004 requesting the Navy to modify the costs on the final voucher to nonbillable, and adjust the final voucher amount to $0 (see USN_0533073). The Navy's reported amount and the payment data for the Task Order reflect that the final voucher was not paid.

(3) Invoiced amounts supported by Contractor close out package (see USN_0533016).

**UNITED STATES OF AMERICA**

v.

**CITY OF SAN DIEGO**

**Schedule 3**

**Boat Channel Site**

**Bechtel Environmental, Inc.**
**Contract N68711-95-D-7526 Task Order 0001**

| Contract No. | Task Order No. | Invoice No. | Reported Amount | Supported Amount |
|---|---|---|---|---|
| N68711-92-D-7526 | CTO 0001 | 805512 | $ 4,886.07 | $ 4,886.07 |
| N68711-92-D-7526 | CTO 0001 | 806513 | 4,038.60 | 4,038.60 |
| N68711-92-D-7526 | CTO 0001 | 807512 | 13,496.33 | 13,496.33 |
| N68711-92-D-7526 | CTO 0001 | 808512 | 14,911.36 | 14,911.36 |
| N68711-92-D-7526 | CTO 0001 | 808711 | 30,923.56 | 48.52 |
| N68711-92-D-7526 | CTO 0001 | 809512 | | 9,359.65 |
| N68711-92-D-7526 | CTO 0001 | 810512 | | 21,515.39 |
| N68711-92-D-7526 | CTO 0001 | 811512 | 19,911.03 | 19,911.03 |
| N68711-92-D-7526 | CTO 0001 | 812512 | 47,334.83 | 47,334.83 |
| N68711-92-D-7526 | CTO 0001 | 801512 | 33,874.82 | 33,874.82 |
| N68711-92-D-7526 | CTO 0001 | 802514 | 168,608.49 | 159,396.03 |
| N68711-92-D-7526 | CTO 0001 | 902512 | | 9,212.46 |
| N68711-92-D-7526 | CTO 0001 | 803514 | 176,994.26 | 143,497.12 |
| N68711-92-D-7526 | CTO 0001 | 903512 | | 33,497.14 |
| N68711-92-D-7526 | CTO 0001 | 804514 | 76,277.16 | 28,138.25 |
| N68711-92-D-7526 | CTO 0001 | 904512 | | 51,564.32 |
| N68711-92-D-7526 | CTO 0001 | 812711 | | (3,425.41) |
| N68711-92-D-7526 | CTO 0001 | 904710 | 322.97 | 322.97 |
| N68711-92-D-7526 | CTO 0001 | 905512 | 65,464.55 | 19,524.48 |
| N68711-92-D-7526 | CTO 0001 | 805514 | | 45,940.07 |
| N68711-92-D-7526 | CTO 0001 | 905513 | 43,486.00 | 43,486.00 |
| N68711-92-D-7526 | CTO 0001 | 906512 | 70,405.13 | 68,938.38 |
| N68711-92-D-7526 | CTO 0001 | 806516 | | 1,466.75 |
| N68711-92-D-7526 | CTO 0001 | 907512 | 17,780.03 | 17,780.03 |
| N68711-92-D-7526 | CTO 0001 | 908512 | 47,837.84 | 47,837.84 |
| N68711-92-D-7526 | CTO 0001 | 909512 | 70,797.54 | 70,797.54 |
| N68711-92-D-7526 | CTO 0001 | 810516 | 36,377.69 | 11,834.85 |
| N68711-92-D-7526 | CTO 0001 | 910512 | | 24,542.84 |
| N68711-92-D-7526 | CTO 0001 | 911512 | 18,512.48 | 19,089.97 |
| N68711-92-D-7526 | CTO 0001 | 814715 | | (1,419.08) |
| N68711-92-D-7526 | CTO 0001 | 814716 | | 841.59 |
| N68711-92-D-7526 | CTO 0001 | 914710 | 10,899.61 | (11,023.12) |
| N68711-92-D-7526 | CTO 0001 | 903513 | | 4,589.27 |
| N68711-92-D-7526 | CTO 0001 | 3513 | 4,327.02 | 9,915.14 |
| N68711-92-D-7526 | CTO 0001 | 5711 | | (765.87) |
| N68711-92-D-7526 | CTO 0001 | 5514 | | 12,511.21 |
| N68711-92-D-7526 | CTO 0001 | 902532 | 50,607.44 | 44,385.63 |

**UNITED STATES OF AMERICA**

v.

**CITY OF SAN DIEGO**

**Schedule 3**

**Boat Channel Site**

**Bechtel Environmental, Inc.**
**Contract N68711-95-D-7526 Task Order 0001**

| Contract No. | Task Order No. | Invoice No. | Reported Amount | Supported Amount |
|---|---|---|---|---|
| N68711-92-D-7526 | CTO 0001 | 002512 | | 6,221.81 |
| N68711-92-D-7526 | CTO 0001 | 912512 | 28,657.87 | 28,657.87 |
| N68711-92-D-7526 | CTO 0001 | 913513 | 22,925.00 | 22,925.00 |
| N68711-92-D-7526 | CTO 0001 | 913512 | 30,276.29 | 30,276.29 |
| N68711-92-D-7526 | CTO 0001 | 2518 | 16,465.00 | 16,465.00 |
| N68711-92-D-7526 | CTO 0001 | 4514 | 50,508.36 | 16,245.71 |
| N68711-92-D-7526 | CTO 0001 | 904514 | | 34,262.65 |
| N68711-92-D-7526 | CTO 0001 | 6513 | 2,798.63 | 2,798.63 |
| N68711-92-D-7526 | CTO 0001 | 7512 | 726.85 | (404.00) |
| N68711-92-D-7526 | CTO 0001 | 907514 | 419.15 | 11,125.20 |
| N68711-92-D-7526 | CTO 0001 | 007514 | 13,388.61 | 3,813.41 |
| N68711-92-D-7526 | CTO 0001 | 008514 | 13,044.04 | 13,044.04 |
| N68711-92-D-7526 | CTO 0001 | 9514 | 3,312.14 | 3,312.14 |
| N68711-92-D-7526 | CTO 0001 | 914716 | 8,925.88 | 9,484.54 |
| N68711-92-D-7526 | CTO 0001 | 914717 | | (558.66) |
| N68711-92-D-7526 | CTO 0001 | 10514 | 12,205.11 | 12,205.11 |
| N68711-92-D-7526 | CTO 0001 | 11514 | 24,386.60 | 24,386.60 |
| N68711-92-D-7526 | CTO 0001 | 912514 | 11,370.52 | 177.32 |
| N68711-92-D-7526 | CTO 0001 | 12514 | | 11,193.20 |
| N68711-92-D-7526 | CTO 0001 | 13514 | 4,749.07 | 4,749.07 |
| N68711-92-D-7526 | CTO 0001 | 2514 | 234.58 | 4,448.20 |
| N68711-92-D-7526 | CTO 0001 | 102514 | 5,555.93 | 1,342.31 |
| N68711-92-D-7526 | CTO 0001 | 3512 | 6,505.02 | 3,205.54 |
| N68711-92-D-7526 | CTO 0001 | 103514 | | 3,299.48 |
| N68711-92-D-7526 | CTO 0001 | 104514 | 12,266.29 | 12,266.29 |
| N68711-92-D-7526 | CTO 0001 | 105514 | 9,855.46 | 9,855.46 |
| N68711-92-D-7526 | CTO 0001 | 105714 | 241.00 | 241.00 |
| N68711-92-D-7526 | CTO 0001 | 106514 | 7,500.77 | 7,500.77 |
| N68711-92-D-7526 | CTO 0001 | 107514 | 14,747.51 | 14,747.51 |
| N68711-92-D-7526 | CTO 0001 | 108514 | 6,990.38 | 6,990.38 |
| N68711-92-D-7526 | CTO 0001 | 8716 | 1,351.16 | 1,784.65 |
| N68711-92-D-7526 | CTO 0001 | 8715 | | (433.49) |
| N68711-92-D-7526 | CTO 0001 | 109513 | 6,327.00 | 6,327.00 |
| N68711-92-D-7526 | CTO 0001 | 109514 | 4,631.94 | 4,631.94 |
| N68711-92-D-7526 | CTO 0001 | 110514 | 14,259.88 | 14,259.88 |
| N68711-92-D-7526 | CTO 0001 | 111514 | 27,533.00 | 20,066.05 |
| N68711-92-D-7526 | CTO 0001 | 811513 | | 5,785.70 |

UNITED STATES OF AMERICA

v.

CITY OF SAN DIEGO

**Boat Channel Site**

**Bechtel Environmental, Inc.**
**Contract N68711-95-D-7526 Task Order 0001**

| Contract No. | Task Order No. | Invoice No. | Reported Amount | Supported Amount |
|---|---|---|---|---|
| N68711-92-D-7526 | CTO 0001 | 911514 | | 1,681.25 |
| N68711-92-D-7526 | CTO 0001 | 112514 | 9,845.45 | 9,845.45 |
| N68711-92-D-7526 | CTO 0001 | 113514 | 16,549.36 | 16,549.36 |
| N68711-92-D-7526 | CTO 0001 | 102520 | 5,707.89 | 7,183.02 |
| N68711-92-D-7526 | CTO 0001 | 202514 | 2,597.94 | 1,122.81 |
| N68711-92-D-7526 | CTO 0001 | 203514 | 3,027.48 | 3,027.48 |
| N68711-92-D-7526 | CTO 0001 | 204514 | 3,021.88 | 3,021.88 |
| N68711-92-D-7526 | CTO 0001 | 205514 | 2,612.57 | 2,612.57 |
| N68711-92-D-7526 | CTO 0001 | 206514 | 6,037.68 | 6,433.11 |
| N68711-92-D-7526 | CTO 0001 | 206711 | | (395.43) |
| N68711-92-D-7526 | CTO 0001 | 208514 | 4,763.93 | 4,763.93 |
| N68711-92-D-7526 | CTO 0001 | 207514 | 3,032.94 | 3,032.94 |
| N68711-92-D-7526 | CTO 0001 | 209515 | 5,494.00 | 5,494.00 |
| N68711-92-D-7526 | CTO 0001 | 209514 | 8,908.76 | 8,908.76 |
| N68711-92-D-7526 | CTO 0001 | 210514 | 12,515.15 | 12,515.15 |
| N68711-92-D-7526 | CTO 0001 | 211514 | 17,934.42 | 17,934.42 |
| N68711-92-D-7526 | CTO 0001 | 212514 | 10,592.72 | 10,658.75 |
| N68711-92-D-7526 | CTO 0001 | 211714 | | (66.03) |
| N68711-92-D-7526 | CTO 0001 | 213514 | 4,459.34 | 4,459.34 |
| N68711-92-D-7526 | CTO 0001 | 202515 | 2,685.28 | 616.62 |
| N68711-92-D-7526 | CTO 0001 | 302514 | | 2,068.66 |
| N68711-92-D-7526 | CTO 0001 | 303514 | 2,984.61 | 2,984.61 |
| N68711-92-D-7526 | CTO 0001 | 304514 | 2,807.64 | 2,807.64 |
| N68711-92-D-7526 | CTO 0001 | 305514 | 8,268.36 | 8,268.36 |
| N68711-92-D-7526 | CTO 0001 | 306514 | 21,610.86 | 21,610.86 |
| N68711-92-D-7526 | CTO 0001 | 306711 | 29,123.03 | (42.28) |
| N68711-92-D-7526 | CTO 0001 | 307514 | | 29,165.31 |
| N68711-92-D-7526 | CTO 0001 | 308514 | 32,380.32 | 32,380.32 |
| N68711-92-D-7526 | CTO 0001 | 309514 | 44,139.20 | 44,139.20 |
| N68711-92-D-7526 | CTO 0001 | 209713 | 1,425.66 | (416.55) |
| N68711-92-D-7526 | CTO 0001 | 209714 | | 21.09 |
| N68711-92-D-7526 | CTO 0001 | 109713 | | 2,096.54 |
| N68711-92-D-7526 | CTO 0001 | 109714 | | (275.42) |
| N68711-92-D-7526 | CTO 0001 | 310514 | 36,115.03 | 36,115.03 |
| N68711-92-D-7526 | CTO 0001 | 310515 | 788.00 | 788.00 |
| N68711-92-D-7526 | CTO 0001 | 311514 | 24,248.61 | 24,248.61 |
| N68711-92-D-7526 | CTO 0001 | 311715 | 13,757.91 | (2,150.69) |

UNITED STATES OF AMERICA

v.

CITY OF SAN DIEGO

**Boat Channel Site**

**Bechtel Environmental, Inc.**
**Contract N68711-95-D-7526 Task Order 0001**

| Contract No. | Task Order No. | Invoice No. | Reported Amount | Supported Amount |
|---|---|---|---|---|
| N68711-92-D-7526 | CTO 0001 | 312514 | | 15,195.77 |
| N68711-92-D-7526 | CTO 0001 | 311714 | | 712.83 |
| N68711-92-D-7526 | CTO 0001 | 313514 | 6,976.78 | 6,976.78 |
| N68711-92-D-7526 | CTO 0001 | 313215 | 12,448.47 | 10,633.13 |
| N68711-92-D-7526 | CTO 0001 | 402214 | | 1,815.34 |
| N68711-92-D-7526 | CTO 0001 | 403214 | 27,936.97 | 27,936.97 |
| N68711-92-D-7526 | CTO 0001 | 404214 | 35,973.77 | 35,973.77 |
| N68711-92-D-7526 | CTO 0001 | 404215 | 15,700.00 | 15,700.00 |
| N68711-92-D-7526 | CTO 0001 | 405214 | 72,376.35 | 72,376.35 |
| N68711-92-D-7526 | CTO 0001 | 406214 | 45,770.77 | 46,628.28 |
| N68711-92-D-7526 | CTO 0001 | 405710 | | (857.51) |
| N68711-92-D-7526 | CTO 0001 | 407214 | 20,433.85 | 20,433.85 |
| N68711-92-D-7526 | CTO 0001 | 408214 | 14,500.92 | 14,500.92 |
| N68711-92-D-7526 | CTO 0001 | 409214 | 18,249.46 | 18,249.46 |
| N68711-92-D-7526 | CTO 0001 | 410214 | 17,896.06 | 18,213.31 |
| N68711-92-D-7526 | CTO 0001 | 410216 | | (317.25) |
| N68711-92-D-7526 | CTO 0001 | 410215 | 14,404.00 | 14,404.00 |
| N68711-92-D-7526 | CTO 0001 | 411214 | 20,247.29 | 20,247.29 |
| N68711-92-D-7526 | CTO 0001 | 412214 | 14,491.95 | 16,085.23 |
| N68711-92-D-7526 | CTO 0001 | 312216 | | (1,184.01) |
| N68711-92-D-7526 | CTO 0001 | 312212 | | (409.27) |
| N68711-92-D-7526 | CTO 0001 | 413214 | 5,134.88 | 5,134.88 |
| N68711-92-D-7526 | CTO 0001 | 502214 | 4,539.89 | 1,528.34 |
| N68711-92-D-7526 | CTO 0001 | 402215 | | 3,011.55 |
| N68711-92-D-7526 | CTO 0001 | 503214 | 4,179.24 | 4,179.24 |
| N68711-92-D-7526 | CTO 0001 | 504214 | 5,034.76 | 5,034.76 |
| N68711-92-D-7526 | CTO 0001 | 505214 | 14,471.34 | 14,471.34 |
| N68711-92-D-7526 | CTO 0001 | 506214 | 7,319.45 | 7,319.45 |
| N68711-92-D-7526 | CTO 0001 | 507214 | 3,931.37 | 3,931.37 |
| N68711-92-D-7526 | CTO 0001 | 208711 | (813.51) | (813.51) |
| N68711-92-D-7526 | CTO 0001 | 508214 | 5,107.43 | 5,107.43 |
| N68711-92-D-7526 | CTO 0001 | 509214 | 3,393.21 | 3,393.21 |
| N68711-92-D-7526 | CTO 0001 | 510214 | 4,961.71 | 4,961.71 |
| N68711-92-D-7526 | CTO 0001 | 511215 | 18,417.33 | 16,511.00 |
| N68711-92-D-7526 | CTO 0001 | 511214 | | 811.36 |
| N68711-92-D-7526 | CTO 0001 | 511716 | | 816.13 |
| N68711-92-D-7526 | CTO 0001 | 511715 | | 278.84 |

**UNITED STATES OF AMERICA**                                                    **Schedule 3**

**v.**

**CITY OF SAN DIEGO**

**Boat Channel Site**

**Bechtel Environmental, Inc.**
**Contract N68711-95-D-7526 Task Order 0001**

| Contract No. | Task Order No. | Invoice No. | Reported Amount | Supported Amount | |
|---|---|---|---|---|---|
| N68711-92-D-7526 | CTO 0001 | 512214 | 2,100.00 | 2,100.00 | |
| N68711-92-D-7526 | CTO 0001 | 302711 | (1,639.13) | 327.22 | |
| N68711-92-D-7526 | CTO 0001 | 302710 | | (834.92) | |
| N68711-92-D-7526 | CTO 0001 | 403710 | | (1,073.51) | |
| N68711-92-D-7526 | CTO 0001 | 403711 | | 26.08 | |
| N68711-92-D-7526 | CTO 0001 | 502215 | | (84.00) | |
| N68711-92-D-7526 | CTO 0001 | 505230 | (2,932.57) | (253.27) | |
| N68711-92-D-7526 | CTO 0001 | 505231 | | (634.89) | |
| N68711-92-D-7526 | CTO 0001 | 906531 | | 158.83 | |
| N68711-92-D-7526 | CTO 0001 | 806531 | | (2,203.24) | |
| N68711-92-D-7526 | CTO 0001 | 505215 | (674.13) | (312.48) | |
| N68711-92-D-7526 | CTO 0001 | 405217 | | (361.65) | |
| N68711-92-D-7526 | CTO 0001 | 108215 | (520.04) | (349.46) | |
| N68711-92-D-7526 | CTO 0001 | 508215 | | (8.03) | |
| N68711-92-D-7526 | CTO 0001 | 208216 | | (135.65) | |
| N68711-92-D-7526 | CTO 0001 | 408217 | | (26.90) | |
| N68711-92-D-7526 | CTO 0001 | 12515 | 259.56 | 158.34 | |
| N68711-92-D-7526 | CTO 0001 | 512216 | | 336.44 | |
| N68711-92-D-7526 | CTO 0001 | 512215 | | (285.91) | |
| N68711-92-D-7526 | CTO 0001 | 506215 | | 5.57 | |
| N68711-92-D-7526 | CTO 0001 | 406216 | | 45.12 | |
| **Total Contract N68711-92-D-7526 CTO 0001** | | | **$ 2,137,347.30** | **$ 2,137,347.30** | (1) |


**Note:**
(1) Invoiced amounts supported by Contractor close out package (see USN_0532696).

**UNITED STATES OF AMERICA**

**v.**

**CITY OF SAN DIEGO**

**Boat Channel Site**

**Enviro Compliance Solutions, Inc.**
**Contract N62473-09-C-0604**

| Contract No. | Invoice No. | Reported Amount | | Supported Amount | |
|---|---|---|---|---|---|
| N62473-09-C-0604 | 0604-NTC-001 | $ | 139,012.00 | $ | 139,012.00 |
| N62473-09-C-0604 | 0604-NTC-002 | | 19,142.00 | | 19,142.00 |
| N62473-09-C-0604 | 0604-NTC-003 | | 17,351.00 | | 17,351.00 |
| N62473-09-C-0604 | 0604-NTC-004 | | 12,247.00 | | 12,247.00 |
| N62473-09-C-0604 | 0604-NTC-005 | | 18,208.00 | | 18,208.00 | (1) |
| N62473-09-C-0604 | 0604-NTC-006 | | 64,044.00 | | 64,044.00 |
| N62473-09-C-0604 | 0604-NTC-007 | | 7,075.00 | | 7,075.00 |
| N62473-09-C-0604 | 0604-NTC-008 | | 34,212.00 | | 34,212.00 |
| N62473-09-C-0604 | 0604-NTC-009 | | 20,211.00 | | 20,211.00 |
| N62473-09-C-0604 | 0604-NTC-010R | | 33,622.00 | | 33,622.00 |
| **Total Contract N62473-09-C-0604** | | **$** | **365,124.00** | **$** | **365,124.00** |

**Note:**

(1) Contractor invoice document is numbered 0604-NTC-004. JS Held has assumed this is a typographical error in the invoice number, as the invoice period and cumulative total reported on the invoice are appropriately sequenced between the invoices preceding and following it.

UNITED STATES OF AMERICA

v.

CITY OF SAN DIEGO

Schedule 5

**Boat Channel Site**

**G2RJ, Inc. (Trevet)**
**Contracts N62473-10-C-0406, N62473-13-D-4803 Task Order 0005,**
**and N62473-13-D-4803 Task Order 0033**

| Contract No. | Task Order No. | Invoice No. | Reported Amount | Supported Amount |
|---|---|---|---|---|
| N62473-10-C-0406 | | TRVT-559 | $ 14,793.04 | $ 14,793.04 |
| N62473-10-C-0406 | | TRVT-585 | 10,753.58 | 10,753.58 |
| N62473-10-C-0406 | | TRVT-640 | 2,478.66 | 2,478.66 |
| N62473-10-C-0406 | | TRVT-661 | 713.81 | 910.60 |
| N62473-10-C-0406 | | TRVT-528 | 15,550.31 | 15,550.31 |
| N62473-10-C-0406 | | TRVT-543 | 6,101.95 | 6,101.95 |
| N62473-10-C-0406 | | TRVT-647 | 8,523.25 | 8,523.25 |
| N62473-10-C-0406 | | TRVT-512 | 26,590.87 | 26,590.87 |
| N62473-10-C-0406 | | TRVT-571 | 27,796.29 | 27,796.29 |
| N62473-10-C-0406 | | TRVT-597 | 1,770.96 | 1,770.96 |
| N62473-10-C-0406 | | TRVT-608 | 10,435.60 | 10,435.60 |
| N62473-10-C-0406 | | TRVT-626 | 8,577.39 | 8,577.39 |
| N62473-10-C-0406 | | TRVT-656 | 8,523.25 | 8,326.46 |
| N62473-10-C-0406 | | TRVT-492 | 19,106.53 | 19,106.53 |
| N62473-10-C-0406 | | TRVT-696 | 8,112.28 | 8,112.28 |
| N62473-10-C-0406 | | TRVT-718 | 2,362.88 | 2,362.88 |
| N62473-10-C-0406 | | TRVT-734 | 2,448.99 | 2,448.99 |
| N62473-10-C-0406 | | TRVT-749 | 19,640.43 | 19,640.43 |
| N62473-10-C-0406 | | TRVT-763 | 16,670.19 | 16,670.19 |
| N62473-10-C-0406 | | TRVT-774 | 34,795.77 | 34,795.77 |
| N62473-10-C-0406 | | TRVT-790 | 59,667.89 | 59,667.89 |
| N62473-10-C-0406 | | TRVT-808 | 10,558.20 | 10,558.20 |
| N62473-10-C-0406 | | TRVT-843 | 24,950.91 | 24,950.91 |
| N62473-10-C-0406 | | TRVT-862 | 9,572.96 | 9,572.96 |
| N62473-10-C-0406 | | TRVT-890 | 13,306.78 | 13,306.78 |
| N62473-10-C-0406 | | TRVT-909 | 11,363.13 | 11,363.13 |
| N62473-10-C-0406 | | TRVT-954 | 24,929.89 | 24,929.89 |
| **Total Contract N62473-10-C-0406** | | | **$ 400,095.79** | **$ 400,095.79** |
| | | | | |
| N62473-13-D-4803 | CTO 0005 | TRVT-1014 | $ 21,702.38 | $ 21,702.38 |
| N62473-13-D-4803 | CTO 0005 | TRVT-1027 | 13,734.98 | 13,734.98 |
| N62473-13-D-4803 | CTO 0005 | TRVT-1047 | 2,883.79 | 2,883.79 |
| N62473-13-D-4803 | CTO 0005 | TRVT-1114 | 21,040.04 | 21,040.04 |
| N62473-13-D-4803 | CTO 0005 | TRVT-1153 | 7,162.94 | 7,162.94 |
| N62473-13-D-4803 | CTO 0005 | TRVT-1170 | 23,489.22 | 23,489.22 |

**UNITED STATES OF AMERICA**

v.

**CITY OF SAN DIEGO**

**Boat Channel Site**

**G2RJ, Inc. (Trevet)**
**Contracts N62473-10-C-0406, N62473-13-D-4803 Task Order 0005,**
**and N62473-13-D-4803 Task Order 0033**

| Contract No. | Task Order No. | Invoice No. | Reported Amount | Supported Amount |
|---|---|---|---|---|
| N62473-13-D-4803 | CTO 0005 | TRVT-1203 | 14,353.70 | 14,353.70 |
| N62473-13-D-4803 | CTO 0005 | TRVT-1220 | 23,732.07 | 23,732.07 |
| N62473-13-D-4803 | CTO 0005 | TRVT-1246 | 9,719.93 | 9,719.93 |
| N62473-13-D-4803 | CTO 0005 | TRVT-1273 | 5,726.12 | 5,726.12 |
| N62473-13-D-4803 | CTO 0005 | TRVT-1286 | 14,868.38 | 14,868.38 |
| N62473-13-D-4803 | CTO 0005 | TRVT-1304 | 3,336.76 | 3,336.76 |
| N62473-13-D-4803 | CTO 0005 | TRVT-1314 | 4,652.52 | 4,652.52 |
| N62473-13-D-4803 | CTO 0005 | TRVT-1337 | 4,003.67 | 4,003.67 |
| N62473-13-D-4803 | CTO 0005 | TRVT-1355 | 4,003.67 | 4,003.67 |
| N62473-13-D-4803 | CTO 0005 | TRVT-1383 | 55,159.84 | 55,159.84 |
| N62473-13-D-4803 | CTO 0005 | TRVT-1403 | 29,793.98 | 29,793.98 |
| N62473-13-D-4803 | CTO 0005 | TRVT-1420 | 54,533.92 | 54,533.92 |
| N62473-13-D-4803 | CTO 0005 | TRVT-1452 | 60,022.39 | 60,022.39 |
| N62473-13-D-4803 | CTO 0005 | TRVT-1460 | 48,920.26 | 48,920.26 |
| N62473-13-D-4803 | CTO 0005 | TRVT-1494 | 28,653.17 | 28,653.17 |
| N62473-13-D-4803 | CTO 0005 | TRVT-1527 | 24,216.95 | 24,216.95 |
| N62473-13-D-4803 | CTO 0005 | TRVT-1583 | 14,060.32 | 14,060.32 |
| N62473-13-D-4803 | CTO 0005 | TRVT-1602 | 8,882.00 | 8,882.00 |
| N62473-13-D-4803 | CTO 0005 | TRVT-1648 | 26,342.00 | 26,342.00 |
| N62473-13-D-4803 | CTO 0005 | TRVT-1684 | 4,865.00 | 4,865.00 |
| N62473-13-D-4803 | CTO 0005 | TRVT-1826 | 37,301.00 | 37,301.00 |
| **Total Contract N62473-13-D-4803 CTO 0005** | | | **$ 567,161.00** | **$ 567,161.00** |
| | | | | |
| N62473-13-D-4803 | CTO 0033 | TRVT-1311 | $ 2,067.00 | $ 2,067.00 |
| N62473-13-D-4803 | CTO 0033 | TRVT-1338 | 4,134.00 | 4,134.00 |
| N62473-13-D-4803 | CTO 0033 | TRVT-1352 | 2,377.00 | 2,377.00 |
| N62473-13-D-4803 | CTO 0033 | TRVT-1371 | 4,341.00 | 4,341.00 |
| N62473-13-D-4803 | CTO 0033 | TRVT-1384 | 4,134.00 | 4,134.00 |
| N62473-13-D-4803 | CTO 0033 | TRVT-1405 | 6,158.00 | 6,158.00 |
| N62473-13-D-4803 | CTO 0033 | TRVT-1419 | 7,384.00 | 7,384.00 |
| N62473-13-D-4803 | CTO 0033 | TRVT-1450 | 6,977.00 | 6,977.00 |
| N62473-13-D-4803 | CTO 0033 | TRVT-1461 | 4,289.00 | 4,289.00 |
| N62473-13-D-4803 | CTO 0033 | TRVT-1493 | 4,341.00 | 4,341.00 |
| N62473-13-D-4803 | CTO 0033 | TRVT-1526 | 4,290.00 | 4,290.00 |
| N62473-13-D-4803 | CTO 0033 | TRVT-1584 | 3,875.00 | 3,875.00 |

**UNITED STATES OF AMERICA**

v.

**CITY OF SAN DIEGO**

**Boat Channel Site**

**G2RJ, Inc. (Trevet)**
**Contracts N62473-10-C-0406, N62473-13-D-4803 Task Order 0005,**
**and N62473-13-D-4803 Task Order 0033**

| Contract No. | Task Order No. | Invoice No. | Reported Amount | Supported Amount |
|---|---|---|---|---|
| N62473-13-D-4803 | CTO 0033 | TRVT-1825 | 10,548.66 | 10,548.66 |
| N62473-13-D-4803 | CTO 0033 | TRVT-1844 | 19,063.10 | 19,063.10 |
| **Total Contract N62473-13-D-4803 CTO 0033** | | | **$   83,978.76** | **$   83,978.76** |

**UNITED STATES OF AMERICA**

v.

**CITY OF SAN DIEGO**

**Boat Channel Site**

**Parsons Government Services**
**Contract N62473-11-D-2230 Task Order 0005**

| Contract No. | Task Order No. | Invoice No. | Reported Amount | Supported Amount | |
|---|---|---|---|---|---|
| N62473-11-D-2230 | TO 0005 | 0000149170 | $ 14,370.85 | $ 14,370.85 | |
| N62473-11-D-2230 | TO 0005 | 0000171593 | 14,370.85 | 14,370.85 | |
| N62473-11-D-2230 | TO 0005 | 0000198024 | 14,370.85 | 14,370.85 | |
| N62473-11-D-2230 | TO 0005 | 0000234872 | 23,606.15 | 23,606.15 | |
| N62473-11-D-2230 | TO 0005 | 0000288612 | 271,399.70 | 271,399.70 | |
| N62473-11-D-2230 | TO 0005 | 0000311897 | 1,425,077.76 | 1,425,077.76 | |
| N62473-11-D-2230 | TO 0005 | 0000328134 | 3,710,441.82 | 3,710,441.82 | |
| N62473-11-D-2230 | TO 0005 | 0000339274 | 3,471,456.06 | 3,471,456.06 | |
| N62473-11-D-2230 | TO 0005 | 0000378317 | 338,388.96 | 337,388.96 | (1) |
| N62473-11-D-2230 | TO 0005 | 0000405567 | 1,490,036.85 | 1,490,036.85 | |
| N62473-11-D-2230 | TO 0005 | 0000452627 | 92,446.07 | 92,446.07 | |
| N62473-11-D-2230 | TO 0005 | 0000585822 | 850,000.00 | 850,000.00 | |
| N62473-11-D-2230 | TO 0005 | 0000590318ZR | 437.08 | 1,437.08 | (2) |
| **Total Contract N62473-11-D-2230 TO 0005** | | | **$ 11,716,403.00** | **$ 11,716,403.00** | |

**Notes:**

(1) The amount reported and paid by the Navy for invoice # 0000378317 is $1,000 more than invoiced.

(2) Invoice # 0000590318ZR includes a note indicating the net amount due has been adjusted down by $1,000 to account for the overpayment of invoice # 0000378317.

**UNITED STATES OF AMERICA**

v.

**CITY OF SAN DIEGO**

**Boat Channel Site**

**Trevet-BayWest JV, LLC**

**Contract N62473-18-D-0202 Task Order N6247321F5226**

| Contract No. | Task Order No. | Invoice No. | Reported Amount (1) | Supported Amount |
|---|---|---|---|---|
| N62473-18-D-0202 | N6247321F5226 | 1612 | $ 31,297.00 | $ 31,297.00 |
| N62473-18-D-0202 | N6247321F5226 | 1654 | 8,897.00 | 8,897.00 |
| N62473-18-D-0202 | N6247321F5226 | 1706 | 3,864.00 | 3,864.00 |
| N62473-18-D-0202 | N6247321F5226 | 1772 | 8,352.00 | 8,352.00 |
| N62473-18-D-0202 | N6247321F5226 | 1809 | 1,932.00 | 1,932.00 |
| N62473-18-D-0202 | N6247321F5226 | 1840 | 8,394.00 | 8,394.00 |
| N62473-18-D-0202 | N6247321F5226 | 1867 | 1,932.00 | 1,932.00 |
| N62473-18-D-0202 | N6247321F5226 | 1968 | 3,863.75 | 3,863.75 |
| N62473-18-D-0202 | N6247321F5226 | 2022 | 3,863.80 | 3,863.80 |
| N62473-18-D-0202 | N6247321F5226 | 2087 | 1,931.87 | 1,931.87 |
| N62473-18-D-0202 | N6247321F5226 | 2119 | 1,931.88 | 1,931.88 |
| N62473-18-D-0202 | N6247321F5226 | 2196 | 4,625.86 | 4,625.86 |
| N62473-18-D-0202 | N6247321F5226 | 2243 | 3,860.67 | 3,860.67 |
| N62473-18-D-0202 | N6247321F5226 | 2336 | 5,221.00 | 5,221.00 |
| **Total Contract N62473-18-D-0202 TO N6247321F5226** | | | **$ 89,966.83** | **$ 89,966.83** |

**Notes:**

(1) The reported amounts for Trevet-BayWest invoices total $89,966.83. However, the total claimed amount included in the Navy's cost summary is $89,967.00.

**UNITED STATES OF AMERICA**

v.

**CITY OF SAN DIEGO**

**Boat Channel Site**

**Deloitte FAS LLP**
**Contracts N00189-16-C-Z055 and N00189-23-C-Z024**

| Contract No. | Invoice No. | Reported Amount | Supported Amount | |
|---|---|---|---|---|
| N00189-16-C-Z055 | 1 | $ 3,548.00 | $ - | |
| N00189-16-C-Z055 | 2 | 1,634.00 | - | |
| N00189-16-C-Z055 | 3 | 2,379.00 | - | |
| N00189-16-C-Z055 | 4 | 1,793.00 | - | |
| N00189-16-C-Z055 | 5 | 1,569.00 | - | |
| N00189-16-C-Z055 | 6 | 12,162.00 | - | |
| N00189-16-C-Z055 | 7 | 4,852.00 | - | |
| N00189-16-C-Z055 | 8 | 5,190.00 | - | |
| N00189-16-C-Z055 | 9 | 7,022.00 | - | |
| N00189-16-C-Z055 | 10 | 2,598.00 | - | |
| N00189-16-C-Z055 | 11 | 5,616.00 | - | |
| N00189-16-C-Z055 | 12 | 8,665.00 | - | |
| N00189-16-C-Z055 | 13 | 10,614.00 | - | |
| N00189-16-C-Z055 | 14 | 10,261.00 | - | |
| N00189-16-C-Z055 | 15 | 8,538.00 | - | |
| N00189-16-C-Z055 | 16 | 11,512.00 | - | |
| **Total Contract N00189-16-C-Z055** | | **$ 97,953.00** | **$ -** | (1) |
| | | | | |
| N00189-23-C-Z024 | 1 | $ 12,979.00 | $ - | |
| **Total Contract N00189-23-C-Z024** | | **$ 12,979.00** | **$ -** | (1) |

**Note:**

(1) Site-specific activity reports prepared by the contractor support the Navy's reported cost totals. As of the date of this report, the Navy has not produced invoices or proof of payment for these costs.